# AS400
# SERVICING
# HISTORY

**EXHIBIT 1**
**(Cedillo-Galindo Aff.)**

CHL/Brooks00001

## AS400 SERVICING HISTORY

| FCT101R1 YJACQUES | ACCOUNT STATUS LISTING | 3/24/2006 | 10:39:52 |
|---|---|---|---|

Account Number: 41813044 - 9 Mortgagor Name: ROY BROOKS JR

### CURRENT BALANCE INFORMATION          CURRENT PAYMENT INFORMATION

| | | |
|---|---|---|
| Principal Balance: | .00 | Principal/Interest Payment: | 49.00 |
| Escr Bal/Int: | .00 / | .00  GPM / Increase Pending: | .00 |
| Partial Payment Balance: | .00 | *Escrow Payment: | .00 |
| Prtl Bal/Acr(SI): | 41.00 | Escrow Increase Pending: | .00 |
| Uncollected Late Charges: | .00 | Credit Life Insurance: | .00 |
| Uncollected Escrow: | .00 | Hud-Assistance or Buydown: | .00 |
| Uncollected Fees: | .00 | Mortgagor Payment: | 49.00 |

### ADDITIONAL INFORMATION          CMTDTE

Closed Code:     08     C.F.C.   Ln Type:  60 B/C D-FIXD   CMT# 6036001
Warning Code:     05          Phase Code/Date:      8 11/22/2003
Lockout Code:     03          Comp/Inv/Blk :     02 3770810  120
Certified Funds Req: Exp:          Div: SUBSERVICING  Bch: 0000603 000 06692
Int PTD:10/07/1999 Pmt PTD: 1/01/2000 ACH: 00          Simple Int Loan
APP/FND/PYOFF/Sale Dt 11/22/2003     Year to Date Taxes:          .00
Mail Payments To:  PLANO          Year to Date Interest:          .00

Delinquent History:  .......F     FHA/VA Case Number:

Sec MKT#: 006036001   Issue DT:

Telephone:1-334-566-7365     Co-Mortgagor

### PROPERTY ADDRESS          MAILING ADDRESS

319 DEAN ST          319 Dean St
TROY, AL          36081     Troy          AL     36081

### ORIGINAL INFORMATION

| | | | |
|---|---|---|---|
| Original Principal: | 10,000.00 | Sale Price: | 0 |
| Discount Held: | .00 | Appraisal Date: | |
| Date of Mort/Cont: | 3/08/1996 | Appraisal Amount: | 0 |
| DueDay/1st Pymt Due: | 1  8/1996 | Loan Purpose Code: | 111 |
| Maturity Date: | 2/2026 | Property Type: | 10 |
| Term of Loan/Remaining Term 360/318 | | Number of Units: | 1 |
| Interest Rate | 4.000 | Late Charge Amount: | .00 |
| Annual Percentage Rate | .000 | | |
| State Code | 01 | Grace Days: | ~  10 |
| Fnma County Code: | 109 | Census Tract: | .00 |
| Prepayment Penalty Code: | 0 | Last Activity Date: | 5/16/2005 |
| Times Loan Assumed: | 0 | Last Analysis date (MMC): | |

CHL/Brooks00002

Date Last Assumed:
Previous Owner Name:    BEAL BANK LN#:2280006388

--------------------------------------------------------------

HSR117R1    YJACQUES    Loan History Listing - ASCENDING    3/24/06 10:39:52

NAME: ROY BROOKS JR    W/C: 05 L/C: 03 C/C: 08 L/T: 60 Page:
ACCT: 041813044-9 PR:  /00/00- 3/24/06 FEE:    .00 CO#: 02 BR/SR: 0000603

| TYP | DATE | POSTED | PRINCIPAL | INTEREST | ESCROW | LT/CHG | PARTIAL |
| | DUE | ADDN.PMT | CRL/DI | BALANCE | BUYDN/235 | BALANCE | BALANCE | BALANCE |
|---|---|---|---|---|---|---|---|
| 520 | 9/27/04 | 57.00- | .00 | .00 | 57.00- | .00 | | |
| 0100 | | .00 | .00 | 9287.00 | .00 | 57.00- | .00 | |
| 520 | 12/13/04 | 189.00- | .00 | .00 | 189.00- | .00 | | |
| 0100 | | .00 | .00 | 9287.00 | .00 | 246.00- | .00 | |
| 320 | 12/14/04 | 37.00 | .00 | .00 | 37.00 | .00 | | |
| 0100 | | .00 | .00 | 9287.00 | .00 | 209.00- | .00 | |
| 320 | 12/21/04 | 184.00 | .00 | .00 | 184.00 | .00 | | |
| 0100 | | .00 | .00 | 9287.00 | .00 | 25.00- | .00 | |
| 940 | 12/31/04 | 9287.00 | 9287.00 | .00 | .00 | .00 | | |
| 0100 | | .00 | .00 | .00 | .00 | 25.00- | .00 | |
| 020 | 5/16/05 | 25.00 | .00 | .00 | 25.00 | .00 | | |
| 0100 | | .00 | .00 | .00 | .00 | .00 | .00 | |

--------------------------------------------------------------

FDR117R1    FEES DUE LISTING    3/24/06 10:39:52
FROM: 0/00/0000 - 3/24/2006    W/C: 05 LIQ:
ACCT: 041813044 FEES DUE:    .00 MORTGAGOR: ROY BROOKS JR

| CDE | DATE | AMOUNT | DESCRIPTION | TYP | ENDING BAL | KEY | BATCH SEQ |
|---|---|---|---|---|---|---|---|
| 40001 | 12/02/03 | 600.00 | BEAL TITLE SEARCH | 600 | 600.00 | 0000594320764 | ACQ |
| 40008 | 12/02/03 | 475.00 | BEAL FC COSTS | 600 | 1075.00 | 0000594320765 | ACQ |
| 10065 | 1/05/04 | 12.50 | INSPECTION-OCCUPIED | 600 | 1087.50 | 0000607346523 | I105 |
| 10065 | 2/11/04 | 12.50 | INSPECTION-OCCUPIED | 600 | 1100.00 | 0000621665487 | I111 |
| 10065 | 3/09/04 | 12.50 | INSPECTION-OCCUPIED | 600 | 1112.50 | 0000632304200 | I109 |
| 40008 | 3/10/04 | 475.00 | BEAL FC COSTS | 100 | 637.50 | 0000632915526 | ACQCLN |
| 40001 | 3/10/04 | 600.00 | BEAL TITLE SEARCH | 100 | 37.50 | 0000632915528 | ACQCLN |
| 40001 | 3/10/04 | 600.00 | BEAL TITLE SEARCH | 600 | 637.50 | 0000632921780 | ACQCLN |
| 40008 | 3/10/04 | 765.00 | BEAL FC COSTS | 600 | 1402.50 | 0000632921781 | ACQCLN |
| 10065 | 4/08/04 | 12.50 | INSPECTION-OCCUPIED | 600 | 1415.00 | 0000644680284 | I108 |
| 10065 | 5/06/04 | 12.50 | INSPECTION-OCCUPIED | 600 | 1427.50 | 0000656544360 | I106 |
| 10065 | 6/09/04 | 12.50 | INSPECTION-OCCUPIED | 600 | 1440.00 | 0000669795280 | I109 |

CHL/Brooks00003

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10128 | 6/28/04 | 95.00 | BPO - CRPI | 600 | 1535.00 | 0000676230971 | BPO1 |
| 10128 | 7/01/04 | 95.00 | BPO - CRPI | 600 | 1630.00 | 0000678675785 | BPO1 |
| 10065 | 7/09/04 | 12.50 | INSPECTION-OCCUPIED | 600 | 1642.50 | 0000682241535 | I109 |
| 10065 | 8/12/04 | 12.50 | INSPECTION-OCCUPIED | 600 | 1655.00 | 0000696681100 | I112 |
| 10065 | 9/02/04 | 12.50 | INSPECTION-OCCUPIED | 600 | 1667.50 | 0000704649392 | I102 |
| 10065 | 10/11/04 | 12.50 | INSPECTION-OCCUPIED | 600 | 1680.00 | 0000721505351 | I111 |
| 10128 | 10/13/04 | 95.00 | BPO - CRPI | 600 | 1775.00 | 0000722439333 | BPO1 |
| 10128 | 10/13/04 | 95.00 | BPO - CRPI | 600 | 1870.00 | 0000722439334 | BPO1 |
| 10128 | 10/13/04 | 95.00 | BPO - CRPI | 600 | 1965.00 | 0000722439335 | BPO1 |
| 10065 | 11/18/04 | 26.25 | INSPECTION-OCCUPIED | 600 | 1991.25 | 0000739773294 | I118 |
| 10065 | 12/06/04 | 12.50 | INSPECTION-OCCUPIED | 600 | 2003.75 | 0000747183591 | I106 |
| 40001 | 12/13/04 | 600.00 | BEAL TITLE SEARCH | 100 | 1403.75 | 0000750460195 | OE01 |
| 40008 | 12/13/04 | 765.00 | BEAL FC COSTS | 100 | 638.75 | 0000750460199 | OE01 |
| 10065 | 12/14/04 | 12.50 | INSPECTION-OCCUPIED | 100 | 626.25 | 0000751159390 | KR92 |
| 10065 | 12/14/04 | 12.50 | INSPECTION-OCCUPIED | 100 | 613.75 | 0000751159393 | KR92 |
| 10065 | 12/14/04 | 12.50 | INSPECTION-OCCUPIED | 100 | 601.25 | 0000751159394 | KR92 |
| 10065 | 12/14/04 | 12.50 | INSPECTION-OCCUPIED | 100 | 588.75 | 0000751159395 | KR92 |
| 10065 | 12/14/04 | 12.50 | INSPECTION-OCCUPIED | 100 | 576.25 | 0000751159396 | KR92 |
| 10065 | 12/14/04 | 12.50 | INSPECTION-OCCUPIED | 100 | 563.75 | 0000751159397 | KR92 |
| 10065 | 12/14/04 | 12.50 | INSPECTION-OCCUPIED | 100 | 551.25 | 0000751159398 | KR92 |
| 10065 | 12/14/04 | 12.50 | INSPECTION-OCCUPIED | 100 | 538.75 | 0000751159399 | KR92 |
| 10065 | 12/14/04 | 12.50 | INSPECTION-OCCUPIED | 100 | 526.25 | 0000751159400 | KR92 |
| 10065 | 12/14/04 | 12.50 | INSPECTION-OCCUPIED | 100 | 513.75 | 0000751159401 | KR92 |
| 10065 | 12/14/04 | 26.25 | INSPECTION-OCCUPIED | 100 | 487.50 | 0000751159402 | KR92 |
| 10128 | 12/14/04 | 95.00 | BPO - CRPI | 100 | 392.50 | 0000751159407 | KR92 |
| 10128 | 12/14/04 | 95.00 | BPO - CRPI | 100 | 297.50 | 0000751159408 | KR92 |
| 10128 | 12/14/04 | 95.00 | BPO - CRPI | 100 | 202.50 | 0000751159409 | KR92 |
| 10128 | 12/14/04 | 95.00 | BPO - CRPI | 100 | 107.50 | 0000751159410 | KR92 |
| 10128 | 12/14/04 | 95.00 | BPO - CRPI | 100 | 12.50 | 0000751159411 | KR92 |
| 10064 | 12/16/04 | 550.00 | ATTORNEY/TRUSTEE FEE | 600 | 562.50 | 0000753194153 | FBRM16 |
| 10067 | 12/16/04 | 475.00 | TITLE FEES | 600 | 1037.50 | 0000753194154 | FBRM16 |
| 10071 | 12/16/04 | 1162.75 | ADVERTIZE/PUBLISH | 600 | 2200.25 | 0000753194156 | FBRM16 |
| 10073 | 12/16/04 | 400.00 | COURT COSTS | 600 | 2600.25 | 0000753194157 | FBRM16 |
| 10131 | 12/16/04 | 25.00 | RECORDING FEES | 600 | 2625.25 | 0000753194158 | FBRM16 |
| 10064 | 1/12/05 | 550.00 | ATTORNEY/TRUSTEE FEE | 100 | 2075.25 | 0000764740406 | KH78 |
| 10065 | 1/12/05 | 12.50 | INSPECTION-OCCUPIED | 100 | 2062.75 | 0000764740407 | KH78 |
| 10067 | 1/12/05 | 475.00 | TITLE FEES | 100 | 1587.75 | 0000764740408 | KH78 |
| 10071 | 1/12/05 | 1162.75 | ADVERTIZE/PUBLISH | 100 | 425.00 | 0000764740409 | KH78 |
| 10073 | 1/12/05 | 400.00 | COURT COSTS | 100 | 25.00 | 0000764740414 | KH78 |
| 10131 | 1/12/05 | 25.00 | RECORDING FEES | 100 | .00 | 0000764740415 | KH78 |
| 10041 | 1/18/05 | 2459.85 | LOSS DRAFT DISB-F/C | 100 | 2459.85- | 0000767615224 | 000871 |
| 10041 | 2/16/05 | 2459.85 | LOSS DRAFT DISB-F/C | 600 | .00 | 0000781996636 | KH78 |
| 10016 | 3/04/05 | 26.25 | INSPECTION-VACANT | 600 | 26.25 | 0000790052923 | I104 |
| 10016 | 4/11/05 | 26.25 | INSPECTION-VACANT | 100 | .00 | 0000807978059 | KH78 |
| 10108 | 5/09/05 | 25.00 | CLEAR ESCROW | 600 | 25.00 | 0000822176735 | HT09 |
| 10108 | 6/10/05 | 25.00 | CLEAR ESCROW | 100 | .00 | 0000838660010 | KH78 |

--------------------------------------------------

--------------------------------------------------

| | | | |
|---|---|---|---|
| IEP100RM | YJACQUES | Impound/Escrow Account Review | 3/24/06 10:39:52 |

CHL/Brooks00004

Account: 041813044   Name:

| Dep/Disb | !XXXXXXXXXXXXXXXXXX | | Dep/Disb | !XXXXXXXXXXXXXXXXXX | | |
|---|---|---|---|---|---|---|
| Date | !Amount | !Des | !Balance | Date | !Amount | !Des | !Balance |

Ending Balance:      .00

------------------------------------------------------------

MDS613R1  YJACQUES      Customer Delinquent Contact      3/24/06  10:39:52

FROM: 0/00/0000 - 3/24/2006

Account #: 41813044   Customer's Name:   ROY BROOKS JR
Payment Pending:       .00

|  | | | Follow-Up | Contact | Ex | |
|---|---|---|---|---|---|
| T | S | History of Contacts Made | Date | Date | Cd |
| - - | - | --------------------------------------------- | -------- | -------- | -- |
| T | N | Left Message to call | | 11/28/03 | L |
| T | N | Left Message to call | | 12/02/03 | L |
| T | N | Left Message to call | | 12/04/03 | L |
| T | N | Left Message to call | | 12/11/03 | L |
| | | WITH THIRD PARTY ELDERLY WOMAN | | | |
| T | N | Left Message to call | | 12/16/03 | L |
| | | LFT MSSG ON ANSWR MCHNE...AML | | | |
| I | O | FSR - COUNTRYWIDE FIELD SERVICE CORP  ..FIELD SRVS | | 12/17/03 | |
| | | Initial Verify Occupancy Ordered | | 12/16/03 | |
| | | Order # 003217347-001 REQ#-00001 Due on   / / | | 12/16/03 | |
| T | N | Left Message to call | | 12/17/03 | L |
| T | N | Left Message to call | | 12/19/03 | L |
| T | N | Left Message to call | | 12/22/03 | L |
| T | N | Left Message to call | | 12/23/03 | L |
| T | N | Busy | 12/24/03 | | B |
| T | N | Left Message to call | | 12/26/03 | L |

CHL/Brooks00005

| | | | |
|---|---|---|---|
| T N  No Answer | 12/29/03 | N | |
| T N  No Answer | 12/30/03 | N | |
| T N  No Answer | 12/31/03 | N | |
| I R  12/24/2003 Req# 00001 Ord# 003217347-001 SWEEPORDE | | 1/02/04 | |
| T N  Left Message to call | 1/06/04 | L | |
| ON ANSWERING MACHINE | | | |
| *CHRISTINA A* | | | |
| T N  Left Message to call | 1/12/04 | L | |
| T N  Left Message to call | 1/14/04 | L | |
| I O  FSR - COUNTRYWIDE FIELD SERVICE CORP  ..FIELD SRVS | | 1/18/04 | |
| Monthly Verify Occupancy Ordered | 1/17/04 | | |
| Order # 003319229-001 REQ#-00002 Due on  / / | | 1/17/04 | |
| T N  Left Message to call | 1/20/04 | L | |
| T N  Left Message to call | 1/26/04 | L | |
| T N  Left Message to call | 1/28/04 | L | |
| LEFT MESSAGE ON HM1 VM........SHOGAN | | | |
| T N  Left Message to call | 1/29/04 | L | |
| LEFT MSG ON MACHINE..KWAXMAN | | | |
| T N  No Answer | 2/04/04 | N | |
| I R  01/22/2004 Req# 00002 Ord# 003319229-001 SWEEPORDE | | 2/11/04 | |
| T N  Left Message to call | 2/13/04 | L | |
| I O  FSR - COUNTRYWIDE FIELD SERVICE CORP  ..FIELD SRVS | | 2/18/04 | |
| Monthly Verify Occupancy Ordered | 2/17/04 | | |
| Order # 003407835-001 REQ#-00003 Due on  / / | | 2/17/04 | |
| T N  Left Message to call | 2/18/04 | L | |
| PHONED BRWR AND LMTCO - | | | |
| NOTE:"LIEN POSITION IS 2ND LIEN HOLD | | | |
| SR LIEN HOLDER IS IAM FEDERAL CREDIT UNION" | | | |
| AS PER BEAL'S NOTATION - ///LBAYOH | | | |
| T N  No Answer | 3/03/04 | N | |
| R W  CREDIT REPORTING: 84 = 180 DAYS PAST DUE | | 3/07/04 | |
| I R  02/23/2004 Req# 00003 Ord# 003407835-001 SWEEPORDE | | 3/08/04 | |
| T N  Left Message to call | 3/09/04 | L | |
| ANS MACHINE LMTC | | | |
| I O  FSR - COUNTRYWIDE FIELD SERVICE CORP  ..FIELD SRVS | | 3/17/04 | |
| Monthly Verify Occupancy Ordered | 3/16/04 | | |
| Order # 003514629-001 REQ#-00004 Due on  / / | | 3/16/04 | |
| R W  CREDIT REPORTING: 84 = 180 DAYS PAST DUE | | 4/04/04 | |
| I R  03/27/2004 Req# 00004 Ord# 003514629-001 SWEEPORDE | | 4/07/04 | |
| I O  FSR - COUNTRYWIDE FIELD SERVICE CORP  ..FIELD SRVS | | 4/18/04 | |
| Monthly Verify Occupancy Ordered | 4/17/04 | | |
| Order # 003595593-001 REQ#-00005 Due on  / / | | 4/17/04 | |
| R W  CREDIT REPORTING: 84 = 180 DAYS PAST DUE | | 5/02/04 | |
| I R  04/22/2004 Req# 00005 Ord# 003595593-001 SWEEPORDE | | 5/06/04 | |
| I O  FSR - COUNTRYWIDE FIELD SERVICE CORP  ..FIELD SRVS | | 5/18/04 | |
| Monthly Verify Occupancy Ordered | 5/17/04 | | |
| Order # 003687523-001 REQ#-00006 Due on  / / | | 5/17/04 | |
| T A  Hung Up | 5/25/04 | N | |
| T A  Hung Up | 5/25/04 | N | |
| T A  Busy | 5/25/04 | N | |
| T A  Call Can't Be Accepted by Cust | 5/25/04 | N | |
| R W  CREDIT REPORTING: 84 = 180 DAYS PAST DUE | | 6/06/04 | |

CHL/Brooks00006

| | | |
|---|---|---|
| I R  05/27/2004 Req# 00006 Ord# 003687523-001 SWEEPORDE | | 6/09/04 |
| T A  Left Message/Answering Machine | 6/10/04  N | |
| I O  FSR - COUNTRYWIDE FIELD SERVICE CORP  ..FIELD SRVS | | 6/18/04 |
|    Monthly Verify Occupancy Ordered | 6/17/04 | |
|    Order # 003846606-001 REQ#-00007 Due on  / / | 6/17/04 | |
| R W  CREDIT REPORTING: 84 = 180 DAYS PAST DUE | | 7/04/04 |
| I R  06/23/2004 Req# 00007 Ord# 003846606-001 SWEEPORDE | | 7/08/04 |
| I O  FSR - COUNTRYWIDE FIELD SERVICE CORP  ..FIELD SRVS | | 7/18/04 |
|    Monthly Verify Occupancy Ordered | 7/17/04 | |
|    Order # 003935023-001 REQ#-00008 Due on  / / | 7/17/04 | |
| T A  Left Message/Answering Machine | 7/30/04  N | |
| T C  New LM Home Base Contact. | 8/02/04 | |
| T C  New LM Home Base Contact. | 8/02/04 | |
| T C  New LM Home Base Contact. | 8/02/04 | |
| T C  New LM Home Base Contact. | 8/02/04 | |
| T C  New LM Home Base Contact. | 8/02/04 | |
| T C  New LM Home Base Contact. | 8/02/04 | |
| W O  Wrk Type    : Modification | 8/03/04  V | |
|    Fcl Date    : 08/23/2004 | 8/03/04 | |
|    Trk Desc    : Borrower Requested Assistance | 8/03/04 | |
|    Assigned To : Rosie Magee / Ext: 598-4731 | 8/03/04 | |
|    WPT>>> Amber Kossow / Ext: 598-9999 | 8/03/04 | |
| W O  Wrk Type    : Modification | 8/03/04  V | |
|    Fcl Date    : 08/23/2004 | 8/03/04 | |
|    Trk Desc    : Package Received - Review in Progres | 8/03/04 | |
|    Assigned To : Rosie Magee / Ext: 598-4731 | 8/03/04 | |
|    WPT>>> Amber Kossow / Ext: 598-9999 | 8/03/04 | |
| T C  New LM Home Base Contact. | 8/02/04 | |
| T C  New LM Home Base Contact. | 8/02/04 | |
| W O  Wrk Type    : Modification | 8/04/04  V | |
|    Fcl Date    : 08/23/2004 | 8/04/04 | |
|    Trk Desc    : Package Received - Review in Progres | 8/04/04 | |
|    Assigned To : Lachelle Hernandez / Ext: 598-4731 | 8/04/04 | |
|    WPT>>> Isabel Chaidez / Ext: 598-4731 | 8/04/04 | |
| T C  New LM Home Base Contact. | 8/02/04 | |
| T C  New LM Home Base Contact. | 8/05/04 | |
| T C  New LM Home Base Contact. | 8/05/04 | |
| T C  New LM Home Base Contact. | 8/05/04 | |
| T C  New LM Home Base Contact. | 8/05/04 | |
| T C  New LM Home Base Contact. | 8/05/04 | |
| T C  New LM Home Base Contact. | 8/05/04 | |
| T C  New LM Home Base Contact. | 8/05/04 | |
| W O  Wrk Type    : Modification | 8/06/04  V | |
|    Fcl Date    : 08/23/2004 | 8/06/04 | |
|    Trk Desc    : Package Received - Review in Progres | 8/06/04 | |
|    Assigned To : Rosie Magee / Ext: 598-4731 | 8/06/04 | |
|    WPT>>> Lachelle Hernandez / Ext: 598-4731 | 8/06/04 | |
| R W  CREDIT REPORTING: 87 = FORCLSR PROC STARTED | | 8/08/04 |
| W O  Wrk Type    : Modification | 8/10/04  V | |
|    Fcl Date    : 08/23/2004 | 8/10/04 | |
|    Trk Desc    : Referred | 8/10/04 | |
|    Assigned To : Gayle Wooten / Ext: 598-3038 | 8/10/04 | |

CHL/Brooks00007

| | |
|---|---|
| WPT>>> Rosie Magee / Ext: 598-4731 | 8/10/04 |
| T C  New LM Home Base Contact. | 8/05/04 |
| I R  07/29/2004 Req# 00008 Ord# 003935023-001 SWEEPORDE | 8/10/04 |
| W O  Workout Status Changed to Active.  Workout Type Mo | 8/11/04   V |
| dification. | 8/11/04 |
| HMSAVR>>> Gayle Wooten / Ext: 598-3038 | 8/11/04 |
| W O  Workout Assignee Changed to Frank Lujan / Ext: 598 | 8/11/04   V |
| -3900. Workout Type Modification. | 8/11/04 |
| HMSAVR>>> Gayle Wooten / Ext: 598-3038 | 8/11/04 |
| T C  New LM Home Base Contact. | 8/05/04 |
| T C  New LM Home Base Contact. | 8/05/04 |
| W O  Workout Assignee Changed to Antwon Land / Ext: 598 | 8/12/04   V |
| -4731. Workout Type Modification. | 8/12/04 |
| HMSAVR>>> Gayle Wooten / Ext: 598-3038 | 8/12/04 |
| W O  ****RCVD FILE FROM FILE SET UP**** AML EXT 5986 | 8/12/04   V |
| HMSAVR>>> Antwon Land / Ext: 598-4731 | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| W O  RCVD CLL FRM MR VI;ADVSD MRS RCVD FILE TODAY;ADVSD | 8/12/04   V |
| MR HAD NOT HAD A CHANCE TO REVIEW;EDU MRS ON LOAN | 8/12/04 |
| MOD;ADVSD MRS LOAN MOD IS NOT GURANTEED;EDU MR ON | 8/12/04 |
| FRC ACCT STATUS;ADVSD MRS SALE DATE SET FOR 8/23; | 8/12/04 |
| ADVSD MR WLD FLL UP 8/13...AML EXT 5986 | 8/12/04 |
| HMSAVR>>> Antwon Land / Ext: 598-4731 | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| W O  ***FWRD FILE TO G.WOOTEN FOR REASSINGMENT TO REPAY | 8/13/04   V |
| COUNSELOR DUE TO SIMPLE INTREST LOAN**** AML EXT | 8/13/04 |
| 5986 | 8/13/04 |
| HMSAVR>>> Antwon Land / Ext: 598-4731 | 8/13/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| W O  Workout Status Changed to Active.  Workout Type Re | 8/16/04   V |
| payment Plan. | 8/16/04 |
| HMSAVR>>> Wail Zoueided / Ext: 598-3688 | 8/16/04 |
| W O  Workout Assignee Changed to Molly Floreen / Ext: 5 | 8/16/04   V |
| 98-3775. Workout Type Repayment Plan. | 8/16/04 |
| HMSAVR>>> Wail Zoueided / Ext: 598-3688 | 8/16/04 |
| W O  *****Review for Possible Repay***□Called H1#, LMTC | 8/16/04   V |
| . □Sent L/N to Norma Janise to ask if plan set up | 8/16/04 |
| do we have option to cancel frclr sale and hold fr | 8/16/04 |
| clr. *Molly* | 8/16/04 |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 | 8/16/04 |
| I O  FSR - COUNTRYWIDE FIELD SERVICE CORP  ..FIELD SRVS | 8/17/04 |
| Monthly Verify Occupancy Ordered | 8/16/04 |
| Order # 004033018-001 REQ#-00009 Due on  / / | 8/16/04 |
| W O  Workout Status Changed to Cnl - Setup in Error.  W | 8/17/04   V |
| orkout Type Modification. | 8/17/04 |
| HMSAVR>>> Milo Solis / Ext: 598-4731 | 8/17/04 |
| W O  **Called for Possible Repay**□Called h1#, LMTC. *M | 8/17/04   V |
| olly* | 8/17/04 |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 | 8/17/04 |

CHL/Brooks00008

| | |
|---|---|
| W O **Called for Possible Repay***□Called H1#. LMTC. * | 8/18/04   V |
| Molly* | 8/18/04 |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 | 8/18/04 |
| W O ***Called for POssible Rpeay***□Rcvd V/M from Brwr | 8/18/04   V |
| to call H1#, Called H1#, LMTC. *Molly* | 8/18/04 |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 | 8/18/04 |
| W O  RFD Mr sd that nr sd that trailer business he work | 8/19/04   V |
| ed at had been going downhill for past six years. | 8/19/04 |
| Mr sd that they have a lot of floods over the year | 8/19/04 |
| s and had expenses to fix things after each. Mr sd | 8/19/04 |
| that in 2000 the business was shut down. Mr sd at | 8/19/04 |
| that time he had gotten out of hospital for heart | 8/19/04 |
| condition, was not covered by insurnace. Mr sd th | 8/19/04 |
| at there was also a lawsuit with prev job. Mr sd t | 8/19/04 |
| hat since he had hard time getting work since he w | 8/19/04 |
| as ill, sd has worked part time jobs on and off. > | 8/19/04 |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 | 8/19/04 |
| W O  >>cont>>>  Mr sd that he has been getting disabilit | 8/19/04   V |
| y for about 9 months $1241 monthly . Mr sd that do | 8/19/04 |
| es not think will be able to get even $7K from sal | 8/19/04 |
| e of home. Mr sd that he has $300.00 UFF. Reviewed | 8/19/04 |
| financials Income $1666.35 Exp $1336, UE $300.00. | 8/19/04 |
| Mr sd that he wants to pay $300.00 now and $100 a | 8/19/04 |
| month. Advsd that I can only go out 12 months and | 8/19/04 |
| I can not qualify him for a repay with the $300.0 | 8/19/04 |
| 0 uff. Advsd that wouls need minimum $2800.00. Mr | 8/19/04 |
| does not have. Advsd then frclr sale will proceed | 8/19/04 |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 | 8/19/04 |
| W O  <<cont>> sale will proceed 08/23/2004. advsd to co | 8/19/04   V |
| ntact frclr atty office regarding possible redempt | 8/19/04 |
| ion period, provided #. Advsd Mr that I am declini | 8/19/04 |
| ng current request for repay due to can not afford | 8/19/04 |
| . *Molly* | 8/19/04 |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 | 8/19/04 |
| W O  Reviewed file with Wail rcvd ok for decline frclr | 8/19/04   V |
| sale to proceed 08/23/2004. Sent L/N to Wail to cl | 8/19/04 |
| ose Homesaver. updated cc and removed L/C. Did not | 8/19/04 |
| send decline letter since brwr advise verbally an | 8/19/04 |
| d also advsd frclr sale 08/23/2004. *Molly* | 8/19/04 |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 | 8/19/04 |
| W O  HomeSaver Key Task: Draft Repayment Plan.□Prompt: | 8/19/04   V |
| Installment Amount, Value: 0. | 8/19/04 |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 | 8/19/04 |
| W O  HomeSaver Key Task: Repayment Plan Approved?.□Prom · | 8/19/04   V |
| pt: Task Answer, Value: No.□Prompt: Upfront Funds | 8/19/04 |
| Due Date, Value: 00/00/0000.□Prompt: Upfront Funds | 8/19/04 |
| Due Amount, Value: 0.□Prompt: Next Payment Due Da | 8/19/04 |
| te, Value: 00/00/0000. | 8/19/04 |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 | 8/19/04 |
| W O  Workout Status Changed to Cnl - Br Did Not Return | 8/19/04   V |
| Docs.  Workout Type Repayment Plan. | 8/19/04 |
| HMSAVR>>> Wail Zoueided / Ext: 598-3688 | 8/19/04 |

CHL/Brooks00009

| | |
|---|---|
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| I R  08/20/2004 Req# 00009 Ord# 004033018-001 SWEEPORDE | 9/02/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| R W  CREDIT REPORTING: 87 = FORCLSR PROC STARTED | 9/06/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| I O  FSR - COUNTRYWIDE FIELD SERVICE CORP  ..FIELD SRVS | 9/17/04 |
| Monthly Verify Occupancy Ordered | 9/16/04 |
| Order # 004129461-001 REQ#-00010 Due on  / / | 9/16/04 |
| T C  New LM Home Base Contact. | 8/12/04 |
| T C  New LM Home Base Contact. | 9/17/04 |
| T C  New LM Home Base Contact. | 9/17/04 |
| T C  New LM Home Base Contact. | 9/17/04 |
| T C  New LM Home Base Contact. | 9/17/04 |
| T C  New LM Home Base Contact. | 9/17/04 |
| T C  New LM Home Base Contact. | 9/17/04 |
| T C  New LM Home Base Contact. | 9/17/04 |
| T C  New LM Home Base Contact. | 9/17/04 |
| T C  New LM Home Base Contact. | 9/17/04 |
| T C  New LM Home Base Contact. | 9/17/04 |
| T C  New LM Home Base Contact. | 9/17/04 |
| T C  New LM Home Base Contact. | 9/21/04 |
| T C  New LM Home Base Contact. | 9/21/04 |
| T C  New LM Home Base Contact. | 9/21/04 |
| T C  New LM Home Base Contact. | 9/27/04 |
| T C  New LM Home Base Contact. | 9/27/04 |
| R W  CREDIT REPORTING: 87 = FORCLSR PROC STARTED | 10/03/04 |
| T C  New LM Home Base Contact. | 9/27/04 |
| T C  New LM Home Base Contact. | 9/27/04 |
| T C  New LM Home Base Contact. | 10/05/04 |
| T C  New LM Home Base Contact. | 10/05/04 |
| T C  New LM Home Base Contact. | 10/05/04 |
| T C  New LM Home Base Contact. | 10/05/04 |
| T C  New LM Home Base Contact. | 10/05/04 |
| I R  10/06/2004 Req# 00010 Ord# 004129461-001 SWEEPORDE | 10/09/04 |
| T C  New LM Home Base Contact. | 10/11/04 |
| T C  New LM Home Base Contact. | 10/11/04 |

CHL/Brooks00010

| | |
|---|---|
| T C  New LM Home Base Contact. | 10/11/04 |
| T C  New LM Home Base Contact. | 10/11/04 |
| T C  New LM Home Base Contact. | 10/11/04 |
| I O  FSR - COUNTRYWIDE FIELD SERVICE CORP  ..FIELD SRVS | 10/17/04 |
| Monthly Verify Occupancy Ordered | 10/16/04 |
| Order # 004287636-001 REQ#-00011 Due on  / / | 10/16/04 |
| T C  New LM Home Base Contact. | 10/11/04 |
| S O  24 Hour Verify Occupancy Ordered | 10/18/04 |
| Order # 004298896-001 REQ#-00012 Due on  / / | 10/18/04 |
| I C  10182004 Request # 00011 Order # 004287636-001 | 10/18/04 |
| Insp CANX - Rush Ordered | 10/18/04 |
| T C  New LM Home Base Contact. | 10/11/04 |
| T C  New LM Home Base Contact. | 10/11/04 |
| T C  New LM Home Base Contact. | 10/11/04 |
| S R  10/21/2004 Req# 00012 Ord# 004298896-001 LJOHSON1 | 10/21/04 |
| T C  New LM Home Base Contact. | 10/11/04 |
| T C  New LM Home Base Contact. | 10/27/04 |
| T C  New LM Home Base Contact. | 10/27/04 |
| T C  New LM Home Base Contact. | 10/27/04 |
| T C  New LM Home Base Contact. | 10/27/04 |
| T C  New LM Home Base Contact. | 10/27/04 |
| T C  New LM Home Base Contact. | 10/27/04 |
| T C  New LM Home Base Contact. | 10/27/04 |
| T C  New LM Home Base Contact. | 10/27/04 |
| T C  New LM Home Base Contact. | 10/27/04 |
| R W  CREDIT REPORTING: 87 = FORCLSR PROC STARTED | 11/07/04 |
| T C  New LM Home Base Contact. | 11/08/04 |
| T C  New LM Home Base Contact. | 11/08/04 |
| T C  New LM Home Base Contact. | 11/08/04 |
| T C  New LM Home Base Contact. | 11/08/04 |
| T C  New LM Home Base Contact. | 11/15/04 |
| T C  New LM Home Base Contact. | 11/15/04 |
| I O  FSR - COUNTRYWIDE FIELD SERVICE CORP  ..FIELD SRVS | 11/17/04 |
| Monthly Verify Occupancy Ordered | 11/16/04 |
| Order # 004380769-001 REQ#-00013 Due on  / / | 11/16/04 |
| T C  New LM Home Base Contact. | 11/15/04 |
| T C  New LM Home Base Contact. | 11/18/04 |
| T C  New LM Home Base Contact. | 11/18/04 |
| I C  10182004 Request # 00011 Order # 004287636-001 | 11/19/04 |
| Cancelled before completion. | 11/19/04 |
| No results received after 5 days, moved to Billing | 11/19/04 |
| S O  24 Hour Verify Occupancy Ordered | 12/01/04 |
| Order # 004423875-001 REQ#-00014 Due on  / / | 12/01/04 |
| I C  12012004 Request # 00013 Order # 004380769-001 | 12/01/04 |
| Insp CANX - Rush Ordered | 12/01/04 |
| R W  CREDIT REPORTING: 87 = FORCLSR PROC STARTED | 12/05/04 |
| I R  11/28/2004 Req# 00013 Ord# 004380769-001 SWEEPORDE | 12/06/04 |
| T C  New LM Home Base Contact. | 12/07/04 |
| S R  12/02/2004 Req# 00014 Ord# 004423875-001 CHUBBAR1 | 12/07/04 |
| J O  Order # 004430657-001 REQ#-00001 Due on 12/20/2004 | 12/07/04 |
| Initial Secure | 12/07/04 |
| J C  Job Cancelled on 12/08/2004 Request # 00001 | 12/08/04 |

CHL/Brooks00011

| | |
|---|---|
| Order # 004430657-001 | 12/08/04 |
| Other - Property is occupied□□ | 12/08/04 |
| T C  New LM Home Base Contact. | 12/09/04 |
| T C  New LM Home Base Contact. | 12/20/04 |
| J C  Job Cancelled on 12/08/2004 Request # 00001 | 12/27/04 |
| Order # 004430657-001 | 12/27/04 |
| Cancelled before completion. | 12/27/04 |
| No results received after 5 days, moved to Billing | 12/27/04 |

-------------------------------------------------------------

ESR046R1   YJACQUES   BANKRUPTCY DEPARTMENT      S1F    3/24/2006  10:39:53
                                CC- 8 ! WC- 5
Account:  41813044Mortgagor: ROY BROOKS JR              CFC
Follow-Up Date: _____
<... ... 1 ... ... 2 ... ... 3 ... ... 4 ... ... 5 ... ... 6 ... ... 7 ... ...>


.SECTION-00001
.DT-011604,MCHAVARR
PULLED BOX 1038 - BEAL FILE 2280006388
FILE CONTAINED: NOTE, ASSGNMENT, MORT
SSN: 419.62.0545
NO LIEN POSITION INDICATED IN FILE
NO ATTY INFO IN FILE
RECORD ADDED TO BOTH CFC@BNKRPT & CFC@FOR MEMBERS
.DT-01272004,RMAPPS
LIEN POSITION IS 2ND LIEN HOLD
SR LIEN HOLDER IS IAM FEDERAL CREDIT UNION


.SECTION-00002
.DT-01272004,RMAPPS
SNT L/N TO RYAN LETT TO ADD LIEN POS TO SPREADSHEET


.SECTION-   3 DT-08/16/2004    /AKOSSOW  /
Support - Manual - Counselor Review - ************
**********************************WRC*************
************************************** RECE
IVED REQUEST FOR WORKOUT ASSISTANCE. REVIEWED LOAN
. RECOMMEND: SUBMIT REPAY REQUEST TO RPA TEAM FOR
RPA TO CURE LOAN. WORKOUT NOT A GUARANTEE. AKOSSOW
*****
RPY>>> Amber Kossow / Ext: 598-9999


-------------------------------------------------------------


ESR046R1   YJACQUES   WHOLESALE DIVISION      C2C    3/24/2006  10:39:53
                                CC- 8 ! WC- 5
Account:  41813044Mortgagor: ROY BROOKS JR              CFC
Follow-Up Date: _____
<... ... 1 ... ... 2 ... ... 3 ... ... 4 ... ... 5 ... ... 6 ... ... 7 ... ...>


-------------------------------------------------------------

CHL/Brooks00012

| ESR046R1   YJACQUES   FC COLLECTIONS      S2A    3/24/2006 10:39:53 |
|---|
| CC- 8 ! WC- 5 |
| Account: 41813044Mortgagor: ROY BROOKS JR              CFC |
| Follow-Up Date: _____ |
| <... ... 1 ... ... 2 ... ... 3 ... ... 4 ... ... 5 ... ... 6 ... ... 7 ... ..> |
|  |
| .SECTION-00001 |
| .DT-20031128,KNDIAYE     MDSLMHR |
| NA/Unauthorized Home1 |
| Left Message to call |
|  |
| .SECTION-00002 |
| .DT-20031202,TGILL     MDSLMHR |
| NA/Unauthorized Home1 |
| Left Message to call |
|  |
| .SECTION-00003 |
| .DT-20031204,AHUNTER2   MDSLMHR |
| NA/Unauthorized Home1 |
| Left Message to call |
|  |
| .SECTION-00004 |
| .DT-20031211,EPHILLI1   MDSLMHR |
| NA/Unauthorized Home1 |
| Left Message to call |
| WITH THIRD PARTY ELDERLY WOMAN |
|  |
| .SECTION-00005 |
| .DT-20031216,ALAND     MDSLMHR |
| NA/Unauthorized Home1 |
| Left Message to call |
| LFT MSSG ON ANSWR MCHNE...AML |
|  |
| .SECTION-00006 |
| .DT-20031217,JGUTIER2   MDSLMHR |
| NA/Unauthorized Home1 |
| Left Message to call |
|  |
| .SECTION-00007 |
| .DT-20031219,DCORRALE   MDSLMHR |
| NA/Unauthorized Home1 |
| Left Message to call |
|  |
| .SECTION-00008 |
| .DT-20031222,CMARSCHA   MDSLMHR |
| NA/Unauthorized Home1 |
| Left Message to call |
|  |
| .SECTION-00009 |
| .DT-20031223,EMONTANO   MDSLMHR |
| NA/Unauthorized Home1 |

CHL/Brooks00013

| |
|---|
| Left Message to call |
| |
| .SECTION-00010 |
| .DT-20031224,ALAND      MDSLMHR |
| .B#1HM# 03345667365 CHG |
| |
| .SECTION-00011 |
| .DT-20031224,ALAND      MDSLMHR |
| NA/Unauthorized Home1 |
| Busy |
| |
| .SECTION-00012 |
| .DT-20031226,LCARROLL    MDSLMHR |
| NA/Unauthorized Home1 |
| Left Message to call |
| |
| .SECTION-00013 |
| .DT-20031229,LCARROLL    MDSLMHR |
| NA/Unauthorized Home1 |
| No Answer |
| |
| .SECTION-00014 |
| .DT-20031230,PFIELDS     MDSLMHR |
| NA/Unauthorized Home1 |
| No Answer |
| |
| .SECTION-00015 |
| .DT-20031231,WMAGANA     MDSLMHR |
| NA/Unauthorized Home1 |
| No Answer |
| |
| .SECTION-00016 |
| .DT-20040106,CANTONUC    MDSLMHR |
| NA/Unauthorized Home1 |
| Left Message to call |
| ON ANSWERING MACHINE |
| *CHRISTINA A* |
| |
| .SECTION-00017 |
| .DT-20040112,TDICKENS    MDSLMHR |
| NA/Unauthorized Home1 |
| Left Message to call |
| |
| .SECTION-00018 |
| .DT-20040114,YPOLAR      MDSLMHR |
| NA/Unauthorized Home1 |
| Left Message to call |
| |
| .SECTION-00019 |
| .DT-20040120,SSTANCE     MDSLMHR |
| NA/Unauthorized Home1 |
| Left Message to call |

CHL/Brooks00014

.SECTION-00020
.DT-20040126,KLAWSON    MDSLMHR
NA/Unauthorized Home1
Left Message to call

.SECTION-00021
.DT-20040128,SHOGAN    MDSLMHR
NA/Unauthorized Home1
Left Message to call
LEFT MESSAGE ON HM1 VM........SHOGAN

.SECTION-00022
.DT-20040129,KWAXMAN    MDSLMHR
NA/Unauthorized Home1
Left Message to call
LEFT MSG ON MACHINE..KWAXMAN

.SECTION-00023
.DT-20040204,EPHILLI1    MDSLMHR
NA/Unauthorized Home1
No Answer

.SECTION-00024
.DT-20040213,TGILL    MDSLMHR
NA/Unauthorized Home1
Left Message to call

.SECTION-00025
.DT-20040218,LBAYOH    MDSLMHR
NA/Unauthorized Home1
Left Message to call
PHONED BRWR AND LMTCO -
NOTE:"LIEN POSITION IS 2ND LIEN HOLD
    SR LIEN HOLDER IS IAM FEDERAL CREDIT UNION"
AS PER BEAL'S NOTATION - ///LBAYOH

.SECTION-00026
.DT-20040303,EPHILLI1    MDSLMHR
NA/Unauthorized Home1
No Answer

.SECTION-00027
.DT-20040309,ABREAKMA  MDSLMHR
NA/Unauthorized Home1
Left Message to call
ANS MACHINE LMTC

.SECTION-00028
.DT-08/15/2005, TM-10:26:11,CHUBBAR1
Re route to Beal team for handling.

CHL/Brooks00015

```
----------------------------------------------------------------

ESR046R1   YJACQUES   CUSTOMER SERVICE DEPARTMENT S2K      3/24/2006 10:39:54
                            CC- 8 ! WC- 5
Account: 41813044Mortgagor: ROY BROOKS JR            CFC
Follow-Up Date: _____
<... ... 1 ... ... 2 ... ... 3 ... ... 4 ... ... 5 ... ... 6 ... ... 7 ... ...>

.SECTION-00001
.DT-11/23/2003, TM-04:23:42,CFC@LNADM
Address changed by MoveForward
Previous address:
319 DEAN ST
TROY            AL 36081
New address:
319 DEAN ST
TROY            AL 36081-1803

.SECTION- 00002
.DT- 000000, LLEE2, BLBMA50
SNT TO DEFAULT..FG
ROY MTHR HM # 334-735-3032

.SECTION- 00003
.DT- 022101, LLEE2, BLBMA50
VAIC, ROY BROOKS JR SZ WAS LAID OFF WORK 8 MO AGO, AND WAS WORKING
SHORT HOURS PRIOR, SZ REC'D DEMAND, ADVI EXPIRES 2/26/01
SZ HE NEEDS A LOAN OFFICER TO CALL HIM AND DISCUSS ARREARAGES AND PAYMENT.
HE DOES NOT HAVE FUNDS TO CURE LOAN.  HAD A MILD HEART ATTACK LAST FALL AND
HAS LARGE MEDICAL BILLS ALSO.

.SECTION- 00004
.DT- 022101, LLEE2, BLBMA50
ADDENDUM TO PRIOR; CUSTOMER IS FAXING IN A REQUEST FOR A LONA OFFICER TO
CALL HIM.  HE IS FAXING THIS TODAY.

.SECTION- 00005
.DT- 022101, LLEE2, BLBMA50
RCVD CLL FROM MR BROOKS/VER ADDR/ADV DELQ/CST STS SNT FAX RE: ADNDM
ADV RCVD AND WILL FORWARD TO LOAN OFFICER...TONY

.SECTION- 00006
.DT- 022101, LLEE2, BLBMA50
RCVD CLL FROM MR BROOKS/VER ADDR/ADV DELQ/CST STS SNT FAX RE: ADNDM
ADV RCVD AND WILL FORWARD TO LOAN OFFICER...TONY

.SECTION- 00007
.DT- 022101, LLEE2, BLBMA50
FORWARDING FAX FROM CUSTOMER TO CHRIS TO FWD TO COMMERCIAL, CUSTOMER IS
REQUESTING A CALL FROM A LOAN OFFICER TO DISCUSS PMT.
```

CHL/Brooks00016

.SECTION- 00008
.DT- 022101, LLEE2, BLBMA50
RCVD LTR FROM C, FORWARDED TO COMMERCIAL

.SECTION- 00009
.DT- 022201, LLEE2, BLBMA50
022201  CUST CLL IN EXPL. TO HIM  COMMENTS 022100  SD LR .WAS RECEIVE
AND FORWARDED TO COMMERCIAL C.W.

.SECTION- 00010
.DT- 022301, LLEE2, BLBMA50
NEED TO PULL FILE AND DETERMINE IF COLLATERALIZED OR NOT.

.SECTION- 00011
.DT- 022601, LLEE2, BLBMA50
CI TO FIND OUT ABOUT A PMT PLAN HE SAID HE DID FAX OVER LTR REQUESTING
HELP AND WE DID REC IT...ADVISED CST TO GIVE TO THE END OF THE WEEK

.SECTION- 00012
.DT- 030501, LLEE2, BLBMA50
LMTC...3-5..BG

.SECTION- 00013
.DT- 030501, LLEE2, BLBMA50
CCI AGAIN AND SAYS HE IS CONCERNED ABOUT ACCT AND HE WANTS TO GET IT
CURRENT HE SAID HE DOESN'T HAVE 833 TODAY BUT HE COULD PAY 300 AND
DO A PMT PLAN...ADVISED CST I COULD DO HALF THIS MNTH AND HALF NXT MNTH
HE SAID HE COULDN'T DO THAT...ADVISED HIM HE WILL NEED TO TALK WITH THE
COMMERCAL DEPT AND THEY WILL CB ASAP....

.SECTION- 00014
.DT- 030801, LLEE2, BLBMA50
RCVD OK FROM CLARK FOR COLLECTIONS TO HANDLE.
FORWARDED TO SEAN

.SECTION- 00015
.DT- 030801, LLEE2, BLBMA50
LMTCB WITH REL...SAD

.SECTION- 00016
.DT- 030901, LLEE2, BLBMA50
LMTCB WITH DTR..SAD

.SECTION- 00017
.DT- 031401, LLEE2, BLBMA50
LMTCB ON VM..SAD

.SECTION- 00018
.DT- 031501, LLEE2, BLBMA50
LMTCB ON VM...SAD

.SECTION- 00019

CHL/Brooks00017

| |
|---|
| .DT- 031501, LLEE2, BLBMA50 |
| SPK WTH ROY ST UP TO PY $188 3/15 BY WU AND FRM THR TO PY $188 BY THE |
| 1ST OF EACH MTH FR THE NXT 6 MTHS TO BRING THE ACCT , PER BCK NOTES IT |
| IS OK TO ST UP ARRG WTH CUST (QY) |
| |
| .SECTION- 00020 |
| .DT- 031901, LLEE2, BLBMA50 |
| 031901  CUST CLL IN FOR LOAN # SD WILL DO  WESTERN UN. C.W. |
| |
| .SECTION- 00021 |
| .DT- 031901, LLEE2, BLBMA50 |
| ROY CALLED IN, JUST SENT QUICK COLLECT $188, CONTROL # 8863130317. |
| |
| .SECTION- 00022 |
| .DT- 031901, LLEE2, BLBMA50 |
| RC VD QC FOR $188.00 |
| |
| .SECTION- 00023 |
| .DT- 040901, LLEE2, BLBMA50 |
| LM HP ANS MCHN *** FU ON PTP FR 4/1 $188 **** (QY) |
| |
| .SECTION- 00024 |
| .DT- 041801, LLEE2, BLBMA50 |
| LM HP WTH FEMALE FR ROY TO CLL BCK ** FU ON PTP FR 4/1 $188 *** (QY) |
| |
| .SECTION- 00025 |
| .DT- 042501, LLEE2, BLBMA50 |
| LM HP ANS MCHN** FU ON PTP ** (QY) |
| |
| .SECTION- 00026 |
| .DT- 050101, LLEE2, BLBMA50 |
| LM HP ANS MCHN ** ND PMT WU TODAY *** (QY) |
| |
| .SECTION- 00027 |
| .DT- 050701, LLEE2, BLBMA50 |
| LM HP ANS MCHN (QY) |
| |
| .SECTION- 00028 |
| .DT- 051501, LLEE2, BLBMA50 |
| LM HP ANS MCHN (QY) |
| |
| .SECTION- 00029 |
| .DT- 051701, LLEE2, BLBMA50 |
| LM HP ANS MCHN (QY) |
| |
| .SECTION- 00030 |
| .DT- 080801, LLEE2, BLBMA50 |
| HM WS HVING PRBLMS BECAUSE IT RINGS ONCE AND THN STP 9QY) |
| |
| .SECTION- 00031 |
| .DT- 081501, LLEE2, BLBMA50 |
| HM # BZZ , TELEL INF NL FR HM # (QY) |

CHL/Brooks00018

| |
|---|
| .SECTION- 00032 |
| .DT- 082301, LLEE2, BLBMA50 |
| LM HP WTH MAN SD THT CUST DID NT LV THR JST GTS HS MGS FRM THM EVERY DAY (QY) |
| |
| .SECTION- 00033 |
| .DT- 090401, LLEE2, BLBMA50 |
| LM HP ANS MCHN (QY) |
| |
| .SECTION- 00034 |
| .DT- 091201, LLEE2, BLBMA50 |
| LM HP ANS MCHN (QY) |
| |
| .SECTION- 00035 |
| .DT- 092001, LLEE2, BLBMA50 |
| HP SPK WTH A LDY SD THT ROY WS NT THR SD THT MST OF THE TIME HS DOWN TO HS MTHR HOUSE AND SHE GV THE # 334-735-3032 NA (QY) |
| |
| .SECTION- 00036 |
| .DT- 100501, LLEE2, BLBMA50 |
| T/HP# LMTC ON MACHINE.T/MOM # N/A.REQ LTR #3 |
| |
| .SECTION- 00037 |
| .DT- 100901, LLEE2, BLBMA50 |
| T/HP# SON SD CL BRWR MOM# 334-735-3032.LMTC. |
| |
| .SECTION- 00038 |
| .DT- 102401, LLEE2, BLBMA50 |
| LFT MSG @ BTH PSS # |
| |
| .SECTION- 00039 |
| .DT- 102401, LLEE2, BLBMA50 |
| LFT MSG @ BTH PSS #S FOR A CLL BK...FG |
| |
| .SECTION- 00040 |
| .DT- 111401, LLEE2, BLBMA50 |
| SNT TO DEFAULT...FG |
| |
| .SECTION- 00041 |
| .DT- 112203, LLEE2, BLBMA50 |
| Goodbye Ltr sent Nov. 5, 2003 on behalf of Beal Bank loan transferring to CHL |
| Cutoff Date: November 20, 2003    Transfer Date: November 21, 2003 |
| |
| SECTION- 00042 |
| DT-12102003, LLEE2, AQFX0012R |
| Due to a conversion issue the Payment Paid to Date (ASGNDT) was boarded 1 |
| month advanced, system update has been performed and the loans corrected. |
| |
| SECTION- 00043 |
| DT-03192003, LLEE2, BLBMA52 |
| COMPLETED PAYOFF GOOD THRU 4/4/03 AND FWDED TO MIKE ERWIN - SM DEFAULT |

CHL/Brooks00019

SECTION- 00044

DT-08112003, LLEE2, BLBMA52

PRIOR MAINTENANCE TO ADJ ACCRUED FOR $10,000.00 INCR TO NOTE. SHOULDHAVE BEEN PART OF NEW LOAN SETUP FOR #22-20014824. PS PRIOR AMI MAINTENANCE TO WRONG LOAN. PS

SECTION- 00045

DT-10202003, LLEE2, BLBMA52

COMP'D P/O G/T 10/20/03 FWD TO: JERRY RIVERA ON 10/20/03-RIO

.SECTION-00046

.DT-01/08/2004, TM-01:12:09,CFC@LNADM

DDI0305R: DDI Property Address Update

FROM:  Zip4 0

TO :  Zip4 1803

SECTION- 00047

DT-03162004, LLEE2, AQFX0015R

Fee adjusted as result of post boarding review. Letter sent to advise

Fee adjusted as result of post boarding review. Letter sent to advise

.SECTION-00048

.DT-08022004, KEISHA GREEN, x8201, Lancaster

CC-01,WC-05,LC-00,PC-8 ,NEXTDUE-02012000,DOT HIST-FFFFFEFF

WORK TYPE-Phone Call Inco,CALL TYPES-Inter-Dept,Delinquent,         ,

CALLER-ROY BROOKS         ,COMPANY-         ,PH#  -  -

EXTN: 0000

REGULAR DOCUMENTATION

Transfer caller to Foreclosure Dept

.SECTION-   49 DT-08/16/2004       /AKOSSOW  /

Support - Manual - Counselor Review - ************

*******************************WRC************

****************************************** RECE

IVED REQUEST FOR WORKOUT ASSISTANCE. REVIEWED LOAN

. RECOMMEND: SUBMIT REPAY REQUEST TO RPA TEAM FOR

RPA TO CURE LOAN. WORKOUT NOT A GUARANTEE. AKOSSOW

*****

.RPY>>> Amber Kossow / Ext: 598-9999

.SECTION-00050

.DT-09172004, Trevar Lewis, x8365, Lancaster

CC-01,WC-05,LC-02,PC-8 ,NEXTDUE-02012000,DOT HIST-FFFFFFEF

WORK TYPE-Phone Call Inco,CALL TYPES-Inter-Dept,CIS OPTION,         ,

CALLER-ROY         ,COMPANY-         ,PH#  -  -

EXTN: 0000

REGULAR DOCUMENTATION

Provided 800# for CIS optional insurance

CHL/Brooks00020

```
.SECTION-00051
.DT-09172004, ANDREA HOUSTON, x5623, Plano
CC-01,WC-05,LC-02,PC-8 ,NEXTDUE-02012000,DOT HIST-FFFFFFEF
WORK TYPE-Phone Call Inco,CALL TYPES-Inter-Dept,Insurance ,          ,
CALLER-MR BROOKS          ,COMPANY-              ,PH#  -  -
EXTN: 0000
SUBJECT:
POLICY#                ,PREMIUM AMOUNT:
START DATE:    ,FREQUENCY: 00,INS COV AMT:
DEDUCTIBLE:        ,POLICY TYPE: ,RCG:     , ENDORSEMENT:
                INSURANCE DEPARTMENT DOCUMENTATION
RECORD ADDED TO BOTH INS & CFC@CUSTSR MEMBERS
Provided web site address for insurance information
Provided 800# for CIS optional insurance

.SECTION-00052
.DT-09172004, Ronald Cameron, x9326, Simi
CC-01,WC-05,LC-02,PC-8 ,NEXTDUE-02012000,DOT HIST-FFFFFFEF
WORK TYPE-Phone Call Inco,CALL TYPES-          ,       ,       ,
CALLER-ROY BROOKS          ,COMPANY-              ,PH#  -  -
EXTN: 0000
                REGULAR DOCUMENTATION

Transfer caller to Foreclosure Dept

.SECTION-00053
.DT-09222004, LISA ZIMBLER, x4269, Simi
CC-01,WC-05,LC-02,PC-8 ,NEXTDUE-02012000,DOT HIST-FFFFFFEF
WORK TYPE-Phone Call Inco,CALL TYPES-Insurance ,       ,       ,
CALLER-ROY              ,COMPANY-              ,PH#  -  -
EXTN: 0000
                REGULAR DOCUMENTATION

Provided web site address for insurance information
Provided insurance payment history

.SECTION-00054
.DT-12/16/2004, TM-16:23:33,CFC@LNADM
Address changed by MoveForward
Previous address:
907 Main Street
Brundidge        AL 36081
New address:
907 N MAIN ST
BRUNDIDGE          AL 36010-1028

.SECTION-00055
.DT-12202004, Farai Mhunwa, x4846, Plano
CC-01,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.FFFFFFF
WORK TYPE-Phone Call Inco,CALL TYPES-Delinquent,       ,       ,
CALLER-ROY              ,COMPANY-              ,PH#  -  -
EXTN: 0000
```

CHL/Brooks00021

| |
|---|
| REGULAR DOCUMENTATION |
| RECORD ADDED TO BOTH CFC@FOR & CFC@CUSTSR MEMBERS |
| Transfer caller to Foreclosure Dept |
| |
| .SECTION-00056 |
| .DT-12/31/2004, TM-08:43:05,RHERTZLE |
| PRIBAL    9,287.00  to  .00          Principal Balance    S601 |
| CLSDCD    1 to 3                   Closed Code |
| |
| .SECTION-00057 |
| .DT-03032005, Jose Castro, x9117, Lancaster |
| CC-03,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.....FFF |
| WORK TYPE-Phone Call Inco,CALL TYPES-Inter-Dept,Delinquent,          , |
| CALLER-ROY               ,COMPANY-              ,PH#   -  - |
| EXTN: 0000 |
| REGULAR DOCUMENTATION |
| |
| Transfer caller to Foreclosure Dept |
| |
| .SECTION-00058                          TRNREQ |
| .DT-03/04/2005, TM-14:34:10,Crystal Paul, x4731, Simi |
| LOAN HISTORY WAS REQUESTED TO BE FAXED WITH DATES FROM 11/2004 TO 12/2004 |
| Fax to:    334-566-8470 |
| Attention 1:ROY BROOKS JR |
| Attention 2: |
| |
| .SECTION-00059 |
| .DT-03042005, Stacey Carrasco, x8338, Lancaster |
| CC-03,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.....FFF |
| WORK TYPE-Phone Call Inco,CALL TYPES-Inter-Dept,Delinquent,          , |
| CALLER-ROY               ,COMPANY-              ,PH#   -  - |
| EXTN: 0000 |
| REGULAR DOCUMENTATION |
| |
| Transfer caller to Foreclosure Dept |
| |
| .SECTION-00060 |
| .DT-03042005, Jeremiah Harris, x4252, Simi |
| CC-03,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.....FFF |
| WORK TYPE-Phone Call Inco,CALL TYPES-Inter-Dept,Loss Draft,          , |
| CALLER-ROY               ,COMPANY-              ,PH#   -  - |
| EXTN: 0000 |
| REGULAR DOCUMENTATION |
| |
| Transfer caller to Property Claims |
| |
| .SECTION-00061                          TRNREQ |
| .DT-03/04/2005, TM-15:23:19,Shannon Utley, x8328, Lancaster |
| LOAN HISTORY WAS REQUESTED TO BE FAXED WITH DATES FROM 09/2004 TO 03/2005 |
| Fax to:    334-566-8470 |
| Attention 1:ROY BROOKS JR |
| Attention 2: |

CHL/Brooks00022

| |
|---|
| .SECTION-00062/FU-03072005/CD-03072005,SUTLEY |
| .DT-03042005, Shannon Utley, x8328, Lancaster |
| CC-03,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.....FFF |
| WORK TYPE-Phone Call Inco,CALL TYPES-Loss Draft,Loan Histo,          , |
| CALLER-ROY            ,COMPANY-         ,PH#  -  - |
| EXTN: 0000 |
| REGULAR DOCUMENTATION |
| |
| Ordered loan history |
| ORDER A LOAN HIST TO MAIL |
| .DT-03072005,SUTLEY |
| CLSD F/UP. MAILED LN HIST |
| |
| .SECTION-00063                          TRNREQ |
| .DT-03/07/2005, TM-09:24:40,Shannon Utley, x8328, Lancaster |
| LOAN HISTORY WAS REQUESTED TO BE MAILED WITH DATES FROM 09/2004 TO 03/2005 |
| Mail to:   ROY BROOKS JR |
| Address 1: 907 N MAIN ST |
| Address 2: |
| Cty/St/Zip:TROY, AL 36010 |
| |
| .SECTION-00064 |
| .DT-03072005, Shannon Utley, x8328, Lancaster |
| CC-03,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.....FFF |
| WORK TYPE-Follow Up of an,CALL TYPES-Loan Histo,          ,          , |
| CALLER-SELF            ,COMPANY-          ,PH#  -  - |
| EXTN: 0000 |
| REGULAR DOCUMENTATION |
| |
| Ordered loan history |
| |
| .SECTION-00065                          TRNREQ |
| .DT-03/07/2005, TM-12:00:31,Crystal Paul, x4731, Simi |
| LOAN HISTORY WAS REQUESTED TO BE MAILED WITH DATES FROM 09/2004 TO 12/2004 |
| Mail to:   ROY BROOKS JR |
| Address 1: 907 N MAIN ST |
| Address 2: |
| Cty/St/Zip:TROY, AL 36010 |
| |
| .SECTION-00066 |
| .DT-03072005, Candace Jackson, x8059, Lancaster |
| CC-03,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.....FFF |
| WORK TYPE-Phone Call Inco,CALL TYPES-Inter-Dept,Misc.          ,          , |
| CALLER-ROY BROOKS          ,COMPANY-H/O          ,PH#566-366-5755 |
| EXTN: 0000 |
| REGULAR DOCUMENTATION |
| |
| Transfer caller to Foreclosure Dept |
| |
| .SECTION-00067 |
| .DT-03072005, Lakiesha Moore, x9039, Fort Worth |

CHL/Brooks00023

| |
|---|
| CC-03,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.....FFF |
| WORK TYPE-Phone Call Inco,CALL TYPES-Delinquent,Inter-Dept,         , |
| CALLER-ROY            ,COMPANY-         ,PH#  -  - |
| EXTN: 0000 |
| REGULAR DOCUMENTATION |
| |
| Transfer caller to Foreclosure Dept |
| |
| .SECTION-00068 |
| .DT-03072005, JUDY SANDERS, x4072, Simi |
| CC-03,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.....FFF |
| WORK TYPE-Phone Call Inco,CALL TYPES-Delinquent,Inter-Dept,         , |
| CALLER-ROY            ,COMPANY-         ,PH#  -  - |
| EXTN: 0000 |
| REGULAR DOCUMENTATION |
| |
| Transfer caller to Foreclosure Dept |
| |
| .SECTION-00069                        ILA200 |
| .DT-03/23/2005, TM-14:00:56,@PVTLBL |
| ILA Servicing Activity Log |
| Print : - YES FF.doc processed by Shannon U |
| |
| .SECTION-00070                        ILA200 |
| .DT-03/23/2005, TM-14:14:48,@PVTLBL |
| ILA Servicing Activity Log |
| Print : - Phone Call Confirm.doc processed by Shannon U |
| |
| .SECTION-00071 |
| .DT-03232005, Shannon Utley, x8328, Lancaster |
| CC-03,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.....FFF |
| WORK TYPE-Follow Up of an,CALL TYPES-Constructi,         ,         , |
| CALLER-ROY            ,COMPANY-         ,PH#  -  - |
| EXTN: 0000 |
| REGULAR DOCUMENTATION |
| |
| Provided status of loss drafts check sent to homeowner |
| |
| .SECTION-00072 |
| .DT-03232005, Akiba Sterling, x9474, Fort Worth |
| CC-03,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.....FFF |
| WORK TYPE-Phone Call Inco,CALL TYPES-Delinquent,Inter-Dept,         , |
| CALLER- ROY BROOKS       ,COMPANY-         ,PH#  -  - |
| EXTN: 0000 |
| REGULAR DOCUMENTATION |
| RECORD ADDED TO BOTH CFC@FOR & CFC@CUSTSR MEMBERS |
| Transfer caller to Foreclosure Dept |
| |
| .SECTION-00073 |
| .DT-03242005, Barbara Taylor, x8314, Lancaster |
| CC-03,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.....FFF |
| WORK TYPE-Phone Call Inco,CALL TYPES-         ,         ,         , |

CHL/Brooks00024

| CALLER-ROY             ,COMPANY-              ,PH#  -  - |
|---|
| EXTN: 0000 |
| REGULAR DOCUMENTATION |
|  |
|  |
| .SECTION-00074 |
| .DT-20050324,BTAYLOR2   CCSASFR |
| .B#1HM# CHG |
|  |
| .SECTION-00075 |
| .DT-20050324,BTAYLOR2   CCSASFR |
| .MAILAD 907 N MAIN ST CHG |
|  |
| .SECTION-00076 |
| .DT-20050324,BTAYLOR2   CCSASFR |
| .MAILCS BRUNDIDGE          AL CHG |
|  |
| .SECTION-00077 |
| .DT-20050324,BTAYLOR2   CCSASFR |
| .MAILZP 36010 CHG |
|  |
| .SECTION-00078 |
| .DT-20050324,BTAYLOR2   CCSASFR |
| .MAILZ4 1028 CHG |
| Updated contact information |
| Discussed credit reporting process |
| Free form letter requested |
|  |
| .SECTION-00079                              ILA200 |
| .DT-03/24/2005, TM-09:56:01,@PVTLBL |
| ILA Servicing Activity Log |
| Print : - Paid Off.doc processed by Shawn Gosik |
|  |
| .SECTION-00080                              ILA200 |
| .DT-03/24/2005, TM-09:56:30,@PVTLBL |
| ILA Servicing Activity Log |
| Print : - Confirmation Letter.doc processed by John Swanson |
|  |
| .SECTION-00081 |
| .DT-03242005, Steven Gosik, x8070, Lancaster |
| CC-03,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.....FFF |
| WORK TYPE-Phone Call Inco,CALL TYPES-Payoff Sta,            ,         , |
| CALLER-ROY             ,COMPANY-              ,PH#  -  - |
| EXTN: 0000 |
| REGULAR DOCUMENTATION |
|  |
| Confirmed loan is paid off |
|  |
| .SECTION-00082 |
| .DT-032405,JSWANSO3 |
| ********* RCVD CONFIRMATION VIA RIGHTFAX ********** SEND SUCCESSFUL. |
| RECORD ADDED TO BOTH LAOOP & CFC@CUSTSR MEMBERS |

CHL/Brooks00025

| | |
|---|---|
| .SECTION-00083 | STMMV03R |

.DT-03/25/2005, TM-00:18:34,CFC@LNADM
Address changed by MoveForward
Previous address:
319 DEAN STREET
TROY          AL 36081
New address:
319 DEAN ST
TROY          AL 36081-1803

.SECTION-00084 DT-03/25/2005 by JSWANSO3    (TRWRSQJR)
Received Credit correction To show loan foreclosed 11/2004
Transmitted to the 4 credit bureaus & Mailed & Faxed Ltr To Borr
Record added to both LAOOP & CFC@CUSTR members.

.SECTION-00085
.DT-07/05/2005, TM-07:05:25,@CIWIUDV
Received New Correspondenc

.SECTION-00086
.DT-08/15/2005, TM-10:26:11,CHUBBAR1
Re route to Beal team for handling.

| | |
|---|---|
| .SECTION-00087 | STMMV03R |

.DT-09/30/2005, TM-08:12:36,CFC@LNADM
Address changed by NCOA
Previous address:
319 DEAN ST
TROY          AL 36081-1803
New address:
319 Dean St
Troy          AL 36081-1803

------------------------------------------------------------------

ESR046R1   YJACQUES   FIELD INSPECTIONS    S1G    3/24/2006 10:39:54
                              CC- 8 ! WC- 5
Account:  41813044Mortgagor: ROY BROOKS JR           CFC
Follow-Up Date: _____
<... ... 1 ... ... 2 ... ... 3 ... ... 4 ... ... 5 ... ... 6 ... ... 7 ... ...>

.SECTION-00001/FU-12072004/CD        ,
.DT-12072004, INSVACNY
Property reported vacant 12/02/2004.  Force order policy in place.
Follow-up for vacancy coverage.

.SECTION-00002            ‾
.DT-120804,SSORENSO
INSPECTION COMPLETED ON 12/2/04 WAS INCORRECT.  PROPERTY SHOULD HAVE BEEN REPO
RTED AS OCCUPIED BY AN UNKNOWN AT THE TIME OF THIS INSPECTION

CHL/Brooks00026

RECORD ADDED TO BOTH CFC@FLDISP & INS MEMBERS

---------------------------------------------------------------------

ESR046R1   YJACQUES   CFC FORECLOSURE        S1C     3/24/2006  10:39:54
                              CC- 8 I WC- 5
Account:  41813044Mortgagor: ROY BROOKS JR              CFC
Follow-Up Date: _____
<... ... 1 ... ... 2 ... ... 3 ... ... 4 ... ... 5 ... ... 6 ... ... 7 ...>

.SECTION-00001
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 12/12/2001 / BEAL LN #: 2280006388
REFFERED TO ATTONEY TO START FC ACTION

.SECTION-00002
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 12/18/2001 / BEAL LN #: 2280006388
████████████████████████████████ REQUESTED PAYOFF FROM JULIE POTTS.

.SECTION-00003
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 1/6/2002 / BEAL LN #: 2280006388
WORKING FILE HAS BEEN TRANSFERRED TO MIKE ERWIN IN LOSS MIT.  I WILL SUBMIT FI
LE MAINTENANCE TO CHANGE THE OFFICER CODE TO 563.

.SECTION-00004
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 1/24/2002 / BEAL LN #: 2280006388
SPK W/MR. HE WANTED TO PAY PART NOW AND PART LATER. I ADV HIM THAT HE WOULD NE
ED TO PAY FULL AMOUNT AT ONCE.

.SECTION-00005
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 2/12/2002 / BEAL LN #: 2280006388
ORDERED BPO W/USRES.

.SECTION-00006
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 4/5/2002 / BEAL LN #: 2280006388
CASE TO F/C REJECTED. THERE ARE MULTIPLE PROPERTIES ON THIS LOAN. FILLED IN TH
E COLLATERAL FIELD, WILL CONTACT ATTY. TO RUN MORE TITLE SEARCHES AND GET BPOS
.

.SECTION-00007
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 4/11/2002 / BEAL LN #: 2280006388
████████████████████████████████████████████████████████████████████

CHL/Brooks00027

.SECTION-00008

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 5/21/2002 / BEAL LN #: 2280006388

I RECEIVED THREE BPO'S ON THREE SEPARATE PROPERTIES AND ENTERED INTO THE SYSTE

M. 415 ICE STREET, TROY, AL=$9M ON 5/14/02. 120 HUBBARD STREET, TROY,AL=$10M

ON 5/14/02. 410 HUBBARD STREET, TROY, AL=$12M ON 5/14/02

.SECTION-00009

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 6/7/2002 / BEAL LN #: 2280006388

FILE TRANSFERRED TO THE ANALYSIS GROUP

.SECTION-00010

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 7/16/2002 / BEAL LN #: 2280006388

MOVED TO THE DEMAND GROUP.

.SECTION-00011

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 8/2/2002 / BEAL LN #: 2280006388

-----ORIGINAL MESSAGE----- FROM: RONALD SANTOS  SENT: FRIDAY, AUGUST 02, 2002

1:50 PM TO: DAVID QUENICHET CC: KARL TERWILLIGER SUBJECT: RE: #22-80006388/BRO

OKS    DAVID,     FYI. DON'T NEED THE FILE ANYMORE, ACCORDING TO KARL THI

S NEEDS TO

.SECTION-00012

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 8/2/2002 / BEAL LN #: 2280006388

FILE REQUESTED FORM DAVID YESTERDAY TO ASSESS IF WE WANT TO PURSUE FCL ON THIS

CASE

.SECTION-00013

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 8/6/2002 / BEAL LN #: 2280006388

H

.SECTION-00014

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 8/8/2002 / BEAL LN #: 2280006388

NO NEW P/O INFO OBTAIN ON THIS FILE WILL GO WITH LAST P/O INFO ASSESS THIS FIL

E WILL BE MOVED DOWN STAIRS TO DAVID Q GROUP ALSO SPECIAL REQUEST BY ---FILE R

EQUESTED FORM DAVID YESTERDAY TO ASSESS IF WE WANT TO PURSUE FCL ON THIS CASE

DDAVIS

.SECTION-00015

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 8/12/2002 / BEAL LN #: 2280006388

SANTOS SAYS THREE COLLATERALS, THE COMBINED VALUE OF WHICH IS LESS THAN THE SR

AMOUNT

.SECTION-00016

CHL/Brooks00028

.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 8/14/2002 / BEAL LN #: 2280006388
FILE TO DAVID QUENICHET FOR COMMITTEE APPROVAL

.SECTION-00017
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 9/9/2002 / BEAL LN #: 2280006388
████████████████████████████████████████████████████

.SECTION-00018
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 12/3/2002 / BEAL LN #: 2280006388
████████████████████████████████████████████████████

.SECTION-00019
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 12/10/2002 / BEAL LN #: 2280006388
WORKING FILE APPEARS TO BE LOST, WILL REORDER TITLE FROM ATTORNEY AND CHECK FO
R BPO, PULLED CREDIT FILE TO COMPLETE

.SECTION-00020
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 12/11/2002 / BEAL LN #: 2280006388
FOUND WORKING FILE.  SUBMITTED PROFILE TO TRACIE FOR REVIEW TO GET APPROVAL TO
INITIATE FCL. ██████████████████████████████████████
.

.SECTION-00021
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 12/12/2002 / BEAL LN #: 2280006388
RECEIVED FILE BACK FROM VAL.  NEED TO VERIFY STATUS OF SENIOR LIEN AND SEE IF
THEY WILL ACCEPT A SHORT PAYOFF.

.SECTION-00022
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 12/12/2002 / BEAL LN #: 2280006388
REFERRED FILE TO VAL TO APPROVE PROFILE TO INITIATE F/C OR REFER TO LOSS MIT T
O NEGOTIATE SENIOR LIEN SHORT PAYOFF???

.SECTION-00023
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 1/2/2003 / BEAL LN #: 2280006388
LMESS FOR 1ST MORTGAGE  - IAM CREDIT UNION - SEE F THEY WLD POSS NEGOT SETTL.
- SPOKE TO VIOLET, AT CU, LMESS FOR DEBORAH MCRAE AT 334 598-6361; REQUESTED O
FFICER CODE CHANGE FROM 522 TO 563 - VAL GAVE ME WORKING FILE

.SECTION-00024
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 1/3/2003 / BEAL LN #: 2280006388
SPOKE WITH DEBORAH MCRAE AT IAM CREDIT UNION- 1ST LIENHOLDERS..SHE SD SEND PRO

CHL/Brooks00029

POSAL FOR $10K TO SETTLE THEIR 1ST TO HER VIA FAX# 334 598-4293 - I EXPLAINED
ANY OFFER MUST HAVE OUR BANKING COMMITTEE APPROVAL - SHE SD HER COMMITTEE WLD
MEET ON 01/18/03; SHE

.SECTION-00025
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 1/6/2003 / BEAL LN #: 2280006388
FAXED POSSIBLE PROPOSAL TO SETTLE 1ST MORTGAGE, PENDING LOAN COMMITTEE APPROV
L TO IAM CREDIT UNION

.SECTION-00026
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 1/8/2003 / BEAL LN #: 2280006388
LMESS FOR DEB MCRAE AT IAM CREDIT UNION AND RE-FAXED POSSIBLE PROPOSAL PENDING
SLC APPROVAL - HER TELE 334 598-6361

.SECTION-00027
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 1/14/2003 / BEAL LN #: 2280006388
IAM CREDIT UNIONS' BANKING COMMITTEE ONLY MEETS ONCE/MO..WL FOLL UP AT END OF
WEEK

.SECTION-00028
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 1/15/2003 / BEAL LN #: 2280006388
CALLED IAM CREDIT UNION, AND LMESS FOR DEBORAH MCRAE - 334 598-6361

.SECTION-00029
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 1/16/2003 / BEAL LN #: 2280006388
SPOKE WITH DEB MCRAE AT IAM CREDIT UNION - SD THEIR BANK BOARD AND COMMITTEE M
EET AT THE END OF THIS WEEK - SD SHE WL GET BACK WITH ME EARLY NEXT WEEK

.SECTION-00030
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 1/17/2003 / BEAL LN #: 2280006388
RECD EMAIL FROM DEFAULT LINK - NEED PARCEL# FOR 415 ICE STREET; CALLED ASSESSO
R - AND EMAILED TO DL, PARCEL# 55-10-09-29-4-001-012.000; ONLY TAXES DUE ARE F
OR 2002 FOR $52.08

.SECTION-00031
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 1/22/2003 / BEAL LN #: 2280006388
NO CONTACT WITH REP. FROM CREDIT UNION REGARDING PROPOSAL

.SECTION-00032
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 1/28/2003 / BEAL LN #: 2280006388
CALLED IAM CREDIT UNION - DEBORAH MCRAE 334 598-6361 LMESS

.SECTION-00033
.DT-11252003,CWOLFE

CHL/Brooks00030

ORIGINAL COMMENT DATE: 2/3/2003 / BEAL LN #: 2280006388
SPOKE TO DEBRA MCRAE AT IAM CREDIT UNION; 334 598-6361, SHE SD HER COMMITTEE C
OUNTERED AT $17,500, SHE WL FAX ME THEIR PROPOSAL ON THIS - WE'RE A 2ND MORTG
ON 3 MARGINAL PROPERTIES - MCRAE SAID TO LET HER KNOW OUR DECISION.

.SECTION-00034
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 2/4/2003 / BEAL LN #: 2280006388
PREPARED MEMO TO BOB TO REVIEW THE COUNTER OFFER - DISCUSSED W/ HIM AND LIKELY
NOT FEASIBLE DUE TO POOR PROPERTY VALUES AND 1ST MTG BALANCE

.SECTION-00035
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 2/4/2003 / BEAL LN #: 2280006388
DISCUSSED WITH BOB, HE SAID PREPARE MEMO EXPLAINING COUNTER OFFER OF $17,500 F
ROM IAM CREDIT UNION - W/ NEW BPO ON ICE STREET TOTAL VALUES ON ALL 3 PROP = $
28,000

.SECTION-00036
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 2/7/2003 / BEAL LN #: 2280006388
SPOKE TO MS. MCRAE AT IAM CREIDT UNION - EXPLAINED WE CAN NOT APPRROVE COUNTER
AT $17.5K TO CLEAR 1ST MTG BALANCES - SHE SD SHE WL MEET WITH COMMITTEE LATER
THIS MONTH REGARDING $10K OFFER..OER VAL WILL FOLLOW UP ON VALUE REQUESTED 1
2.2002 - EMAILED DEFA

.SECTION-00037
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 2/10/2003 / BEAL LN #: 2280006388
OK'D TO PAY FOR 2 BPO'S FROM 12/2002 - INVOICE 839 AND 840, BOTH DATED 12/30/0
2 - EACH FOR $110, TOTAL $220 FOR 2 BPO'S - PAY DEFAULT LINK

.SECTION-00038
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 3/7/2003 / BEAL LN #: 2280006388
RECD FAX FROM IAM CREDIT UNION - THEY WL ACCEPT $10,000 FOR RELEASE ON ALL 3 P
ROPERTIES

.SECTION-00039
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 3/14/2003 / BEAL LN #: 2280006388
REQSTD PAYOFF ON LOAN - TO PREPARE PROFILE

.SECTION-00040
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 3/17/2003 / BEAL LN #: 2280006388
REQSTD PAYOFF ON EXTERNAL / REQUESTED LEXIS/NEXIS

.SECTION-00041
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 3/18/2003 / BEAL LN #: 2280006388
COMPLETED PAYOFF GOOD THROUGH 4-4-03 AND FRWDED TO MIKE E.

CHL/Brooks00031

.SECTION-00042
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 3/18/2003 / BEAL LN #: 2280006388
RECD LEXIS FOR PROFILE - NOT EXACTLY SURE WHERE BORROWER IS LIVING NOW - WORKI
NG ON PROFILE BASED ON POSS OFFER TO SETTLE 1ST MTG

.SECTION-00043
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 3/21/2003 / BEAL LN #: 2280006388
WORKING ON PROFILE - REP. FROM IAM CU CALLED IN EXPLND WORKING ON THIS FOR APP
RVL

.SECTION-00044
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 3/28/2003 / BEAL LN #: 2280006388
PROFILE BEING PREPARED TO TAKE BEFORE COMMITTEE. IAM CREDIT UNION HAS MADE OF
FER.  WILL HAVE PROFILE READY NEXT WEEK.

.SECTION-00045
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 3/31/2003 / BEAL LN #: 2280006388
PROFILE 1ST DRAFT PREPARED - WILL FORWARD TO DARRELL TO REVIEW - NOTE FROM VS
AND CE, WAS BASED ON ALL 3 PROPS WORTH TOTAL OF $31,000 AND APPEARS THEY ARE O
NLY WORTH TOTAL OF $18,000..MAY NOT BE A GOOD DEAL TO PAY 1ST $10K FOR RELS -
MARGINAL PROPERTIES

.SECTION-00046
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 4/9/2003 / BEAL LN #: 2280006388
FM DONE TO 576 FROM 578

.SECTION-00047
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 5/19/2003 / BEAL LN #: 2280006388
RETURNED CALL AND SPOKE TO DEBRA AT IAM, FOLLOW UP REGARDING OUR LAST CONV. SH
E WILL PREPARE OFFER AND SEND VIA FAX, WILL FWD TO MICHAEL ERWIN.  SUBMIT FM T
O MOVE TO HIS OFFICER CODE.

.SECTION-00048
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 5/19/2003 / BEAL LN #: 2280006388
PER JODI - WILL REQUEST BPO ON ALL 3 PROPS - SEE ABOUT PREP PROFILE FOR $10,00
0 OFFER TO SETTLE FIRST LIENS ON ALL 3 PROPS. - WE'RE 2ND MORTGAGE ON ALL 3

.SECTION-00049
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 5/23/2003 / BEAL LN #: 2280006388
WORKING ON POSS PROPOSAL TO PAY 1ST - FOR SLC PROFILE

.SECTION-00050
.DT-11252003,CWOLFE

CHL/Brooks00032

ORIGINAL COMMENT DATE: 5/27/2003 / BEAL LN #: 2280006388
RE-WORKING PROFILE FOR EITHER SETTLEMENT OF $10,000 TO 1ST OR CHARGE OFF AND S
END TO LITIGATION TO REVIEW

.SECTION-00051
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 5/30/2003 / BEAL LN #: 2280006388
EMAIL FROM R.TORRENCE SENT STATING THAT THE PAYOFF OF THE FIRST IS $25,145.09.

.SECTION-00052
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 6/2/2003 / BEAL LN #: 2280006388
DISCUSSED WITH JODI - SHE RECOMM RE-STRUCTURE PROFILE TO INCLUDE CHARGE-OFF FO
R NEXT WEEKS SLC - SHE REQ REVIEW UPON HER RETURN - EMAILED FRANCIES AND CC'D
JOHN TO CHANGE ON MASTER TO A CHARGE OFF

.SECTION-00053
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 6/6/2003 / BEAL LN #: 2280006388
JODI PROVIDED ME WITH REVISIONS, AND SAID SHE WOULD REVIEW OPTIONS AND REVISIO
NS NEXT WEEK

.SECTION-00054
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 6/11/2003 / BEAL LN #: 2280006388
WILL SUBMIT REVISIONS FROM JODI FOR HER TO REVIEW AGAIN

.SECTION-00055
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 6/11/2003 / BEAL LN #: 2280006388
SUBMITTED 3 INVOICES FOR SOURCE ONE - RUSH BPO'S ON ALL 3 SUBJ PROPS - INV# 26
2686, 262687, 262688 EACH FOR $145 (X3) - TOTAL $435 FOR ALL 3 - DATED 05/31/0
3

.SECTION-00056
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 6/11/2003 / BEAL LN #: 2280006388
SUBMITTED REVISIONS TO JODI TO REVIEW

.SECTION-00057
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 6/16/2003 / BEAL LN #: 2280006388
PERFORMING REVISIONS TO JODI - SEE ABT POSS SLC APPRVL TO NOT FORECLOSE AND C/
OFF TO LITIGATION

.SECTION-00058
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 6/18/2003 / BEAL LN #: 2280006388
FU WITH MS MCRAE, SHE STATED THAT THE OFFER CAN BE EXTENDED ANOTHER 30 DAYS FROM TO
DAYS DATE AND THE LOAN IS NXT DUE FOR 10/01 WITH IAM CREDIT UNION, SHE IS SEND
ING THIS INFO VIA FAX TO MY ATTENTION TODAY,, FWD TO M ERWIN AND J BLANTON.

CHL/Brooks00033

.SECTION-00059
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 6/18/2003 / BEAL LN #: 2280006388
REC'D ASSIGNMENT OF $10,000 LETTER FROM IAM CREDIT UNION EXPLND PENDING APPRVL
- ALSO CALLED PIKE COUNTY TAX OFFICE ON ALL 3 PROPERTIES

.SECTION-00060
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 6/24/2003 / BEAL LN #: 2280006388
GAVE CREDIT AND WORKING FILE TO JOHN WITH PROFILE FOR APPROVAL - HE WL WALK

.SECTION-00061
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 6/26/2003 / BEAL LN #: 2280006388
PREPARED FILE MAINT FORM TO CHANGE FROM 485 TO 484

.SECTION-00062
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 6/26/2003 / BEAL LN #: 2280006388
RECV'D FM FROM MIKE TO TRANSFER FILE TO JACOB.  JOHN C. HAS THE CREDIT FILE, I
SUBMITTED FM.

.SECTION-00063
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 7/1/2003 / BEAL LN #: 2280006388
PROFILE APPROVED BY SLC.

.SECTION-00064
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 7/1/2003 / BEAL LN #: 2280006388
FU WITH DEBRA MCREA AT IAM, ADVSD OFFER HAS BEEN APPROVED AND WE ARE WORKING O
N FACILITATING, ADVSD HER I WOULD BE IN TOUCH, SHE STATED TO SEND ANYTHING OVE
R FOR SIGNATURE AS NEEDED.. WORKING ON ISSUING THE CHECK FOR THE 10K--TRENT

.SECTION-00065
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 7/2/2003 / BEAL LN #: 2280006388
I HAVE BEAL CHECK #018134 IAO 10K, EMAIL SENT TO J BLANTON AND S SMILLIE TO AD
VISE, WILL HOLD UNTIL WE ARE READY TO SEND TO IAM CREDIT..WILL AWAIT FURTHER I
NSTRUCTION

.SECTION-00066
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 7/7/2003 / BEAL LN #: 2280006388
SENDING FEX PACKAGE : LETTER TO IAM AND BEAL CHECK IAO 10000 TODAY..

.SECTION-00067
.DT-11252003,CWOLFE
ORIGINAL COMMENT DATE: 7/16/2003 / BEAL LN #: 2280006388
CLD IAM, LM FOR DEBRA MCREA FU REG THE PACKAGE

.SECTION-00068

CHL/Brooks00034

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 7/23/2003 / BEAL LN #: 2280006388

DEBRA RET CALL, LM FOR CB REG THE LAST MSG LEFT FOR HER: NEED TO ADVISE HER TO INCLUDE THE LEGAL DESCRIPTIONS IN ASSIGNMENT, SHE WILL REDO AND SEND BACK TO BEAL ALONG WITH HER FILES FOR THE PROPERTIES..

.SECTION-00069

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 8/21/2003 / BEAL LN #: 2280006388

CONFIRMED JULIE HAS FILE - FM SUBMITTED TO MOVE FROM JACOB TO JULIE

.SECTION-00070

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 10/6/2003 / BEAL LN #: 2280006388

PROFILE TO INITIATE FORECLOSURE APPROVED BY TRACIE BROWN.  FILE DELIVERED TO B OB'S OFFICE FOR REVIEW.  KARI

.SECTION-00071

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 10/6/2003 / BEAL LN #: 2280006388

REC'D WORKING FILE FROM TRACIE TO TR TO JERRY.  SUBMITTED FM AND GAVE FILE TO HIM

.SECTION-00072

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 10/20/2003 / BEAL LN #: 2280006388

COMP'D P/O G/T 10/20/03 FWD TO: JERRY RIVERA ON 10/20/03-RIO

.SECTION-00073

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 11/4/2003 / BEAL LN #: 2280006388

SUBMITTED FM TO TR COMPANION LOAN 2220014824 TO JERRY.  CAN'T FIND ACTUAL FILE FOR THIS COMPANION LOAN THOUGH.  LOAN NUMBER APPEARS IN FISERV, BUT NOT DEFAU LT TRACKING.  THERE IS A ZERO BALANCE ON THE LEDGER.  ACCORDING TO HISTORY, LO AN APPEARS TO HAVE ZE

.SECTION-00074

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 11/5/2003 / BEAL LN #: 2280006388

GOING TO REBECCA TORRENCE

.SECTION-00075

.DT-11252003,CWOLFE

ORIGINAL COMMENT DATE: 11/20/2003 / BEAL LN #: 2280006388

BORROWER CALLED IN STATING THAT THERE IS ANOTHER LOAN #2220014824 ,BUT HE STAT ES THAT IT IS NOT HIS.  HE STATES HE ONLY TOOK OUT A LOAN FOR $10,000.00 FROM SBA AND THAT HE DID NOT HAVE ANYTHING TO DO WITH OTHER LOAN.  STATES THAT HE W ILL SUE US.  TOLD HIM

.SECTION-00076

.DT-011604,MCHAVARR

PULLED BOX 1038 - BEAL FILE 2280006388

CHL/Brooks00035

FILE CONTAINED: NOTE, ASSGNMENT, MORT
SSN: 419.62.0545
NO LIEN POSITION INDICATED IN FILE
NO ATTY INFO IN FILE
RECORD ADDED TO BOTH CFC@BNKRPT & CFC@FOR MEMBERS

.SECTION-00077
.DT-022304,VANTHONY
REFERRED TO FORECLOSURE 02/13/04.

.SECTION-00078
.DT-022304,VANTHONY
FILE REFERRED TO ATTORNEY 02/13/04. INTPTD 10/07/99
ATTORNEY:MCFADDEN, LYON, & ROUSE        ATTORNEY PH# 251-342-9172

.SECTION-79
.DT-3162004 ,CHUBBAR1    RIN020R08        FINAL: S MANUAL
FORECLOSURE REINSTATEMENT - LOAN:  41813044  GOOD THRU : 03/30/2004

| | TOTAL |
|---|---|
| PAYMENTS DUE | 2597.00 |
| LATE CHARGE | .00 |
| ESCROW DEFICIENCY | .00 |
| | |
| Property Inspection: | 37.50 |
| Property Preservatn: | .00 |
| Foreclosure Fees  : | 1025.00 |
| Foreclosure Expens.: | .00 |
| Bankruptcy Fees  : | .00 |
| Bankruptcy Expenses: | .00 |
| Other/Misc. Fees  : | .00 |
| Sub-Total  : | |
| LESS PARTIAL PAYMENT  : | .00 |
| TOTAL DUE  : | 3659.50 |
| CURRENT ESCROW BALANCE | .00 |
| ESCROW ANALYSIS SHORTFALL | .00 |

COMMENTS:

.SECTION-00080
.DT-04132004,CHUBBAR1

.DT-04162004,CHUBBAR1

.SECTION-00081
.DT-05272004,CHUBBAR1
SNT F/U FOR COMPLNT FILE DATE.

.SECTION-00082
.DT-06162004,CHUBBAR1

CHL/Brooks00036

.SECTION-00083
.DT-06212004,CHUBBAR1
**********PAYOFF OR REINSTATEMENT**************
PAYOFF OR REINSTATEMENT (P/O OR R/I):
GTD:7/21/04
O/S FCL/BK ATTNY FEES:550.00
ALLOWABLE FCL/BK FEES PER STATE LAW QUOTED TO THE HOMEOWNER:550.00
O/S FCL/BK COST/EXPENSES:800.00
ALLOWABLE FCL/BK COST/EXPENSES PER STATE LAW QUOTED TO THE HOMEOWNER:800.00
QUOTED BY: BETH
DATE OF QUOTE:6/21/04
COMMENTS:

.SECTION-84
.DT-6212004 ,CHUBBAR1   RIN020R08        FINAL: S MANUAL
FORECLOSURE REINSTATEMENT -  LOAN:  41813044  GOOD THRU :  07/02/2004

| | TOTAL |
|---|---|
| PAYMENTS DUE | 2744.00 |
| LATE CHARGE | .00 |
| ESCROW DEFICIENCY | .00 |
| | |
| Property Inspection: | 75.00 |
| Property Preservatn: | .00 |
| Foreclosure Fees  : | 550.00 |
| Foreclosure Expens.: | 800.00 |
| Bankruptcy Fees   : | .00 |
| Bankruptcy Expenses: | .00 |
| Other/Misc. Fees  : | .00 |
| Sub-Total       : | |
| LESS PARTIAL PAYMENT | .00 |
| TOTAL DUE        : | 4169.00 |
| CURRENT ESCROW BALANCE | .00 |
| ESCROW ANALYSIS SHORTFALL | .00 |

COMMENTS: PER BETH AT ATTNY OFC 550.00 FEES/ 800.00 COST

.SECTION-00085
.DT-06212004,CHUBBAR1


.SECTION-00086
.DT-06212004,CHUBBAR1
████████████████████████████████

.SECTION-00087
.DT-06212004,CHUBBAR1
████████████████████████████████████████████
████████████████████████████

.SECTION-00088
.DT-06212004,CHUBBAR1
REQ RUSH BPO'S SO THAT IMPACT CAN BE DONE TO DETERMINE OUR EQUITY POSITION.

CHL/Brooks00037

.SECTION-00089
.DT-06242004,CHUBBAR1
REQ 2ND RUSH.

.SECTION-00090
.DT-072004,CHUBBAR1
SALE SCHEDULED FOR 08/23/04.

.SECTION-00091
.DT-072004,CHUBBAR1
1ST PUB DATE 07/23/04.

.SECTION-92
.DT-8032004 ,TCOLBERT    RIN020R08        FINAL: S MANUAL
FORECLOSURE REINSTATEMENT - LOAN:  41813044  GOOD THRU : 08/16/2004

| | TOTAL |
|---|---|
| PAYMENTS DUE | 2842.00 |
| LATE CHARGE | .00 |
| ESCROW DEFICIENCY | .00 |
| | |
| Property Inspection: | 100.00 |
| Property Preservatn: | .00 |
| Foreclosure Fees   : | 550.00 |
| Foreclosure Expens.: | 750.00 |
| Bankruptcy Fees    : | .00 |
| Bankruptcy Expenses: | .00 |
| Other/Misc. Fees  : | 1365.00 |
| Sub-Total        : | |
| LESS PARTIAL PAYMENT | .00 |
| TOTAL DUE        : | 5607.00 |
| CURRENT ESCROW BALANCE | .00 |
| ESCROW ANALYSIS SHORTFALL | .00 |

COMMENTS:   PER DONNETTE WILLIAMS

.SECTION-  93 DT-08/03/2004      /GULLOA  /
Support - Manual - Counselor Review - ***** SENT L
N MOD F/U LETTER VIA REGULAR MAIL *** RQSTD BY JGR
UETZM **** GLADIS
LMP>>> Gladis Ulloa / Ext: 598-4731

.SECTION-  94 DT-08/03/2004      /SHUTCHIN /
Support - Manual - Counselor Review - ************
**Correspondence Desk*************□Rcvd w/o pack
for loan mod.........fwd to wrc for review........
SD 8/23/04......Miguel
LMP>>> Sheri Hutchinson / Ext: 598-4731

.SECTION-  95 DT-08/03/2004      /AKOSSOW  /
Wrk Type   : Modification
Fcl Date   : 08/23/2004
Trk Desc   : Borrower Requested Assistance

CHL/Brooks00038

Assigned To : Rosie Magee / Ext: 598-4731
WPT>>> Amber Kossow / Ext: 598-9999

.SECTION- 96 DT-08/03/2004    /AKOSSOW /
Wrk Type    : Modification
Fcl Date    : 08/23/2004
Trk Desc    : Package Received - Review in Progres
Assigned To : Rosie Magee / Ext: 598-4731
WPT>>> Amber Kossow / Ext: 598-9999

.SECTION- 97 DT-08/04/2004    /ICHAIDEZ /
Support - Manual - Counselor Review - ***********
****************************WRC*************
*****************************☐RVW LOAN
FR PSSBLE W/O ASST - RECVD PROOF OF EMPLYMNT - BR
WR NEEDS TO PRVD POI ( PAYSTBS) IN ORDR TO CONTNUE
RVW LOAN FR PSSBLE W/O ASST - NO GUARTEES - BRWR
NEEDS TO HAVE INFRMTN FX 805-306-7111 ATTN WO DEPT
- DO NOT TRNSFR CLLS - FRWRD LOAN FR MSSNG ITMS
- ICHAIDEZ
VMX-SPD>>> Isabel Chaidez / Ext: 598-4731

.SECTION- 98 DT-08/04/2004    /ICHAIDEZ /
Wrk Type    : Modification
Fcl Date    : 08/23/2004
Trk Desc    : Package Received - Review in Progres
Assigned To : Lachelle Hernandez / Ext: 598-4731
WPT>>> Isabel Chaidez / Ext: 598-4731

.SECTION- 99 DT-08/05/2004    /LHERNA12 /
Support - Manual - Counselor Review - RCVD FILE FR
OM WRC.☐******STATUS: FILE NOT BEING RVWD DUE TO M
/I'S******☐*****************MISSING ITEMS*******
***************☐PLEASE REFER TO PREV DOCS ON 8/4 B
Y ICHAIDEZ TO ADVS OF M/I'S.☐PLEASE FAX M/I'S TO 8
05-306-7111.☐<<<<<< PLEASE DO NOT TRANSFER CALLS T
O M/I'S OR WRC. WE DO NOT TAKE INCOMING CALLS >>>>
>>☐******SHELLY******☐
VMX-SPD>>> Lachelle Hernandez / Ext: 598-4731

.SECTION- 100 DT-08/05/2004    /SHUTCHIN /
Support - Manual - Counselor Review - **********C
orrespondence Desk**********☐Rcvd copies of check
s payable to bwr............fwd to Missing items...
......SD 8/23/04........Miguel
LMP>>> Sheri Hutchinson / Ext: 598-4731

.SECTION- 101 DT-08/06/2004    /LHERNA12 /
Support - Manual - Counselor Review - RCVD POI FOR
JUNE/JULY.☐FWD FILE TO WRC FOR RVW.☐SALE DATE 8/2
3/04............SHELLY
VMX-SPD>>> Lachelle Hernandez / Ext: 598-4731

CHL/Brooks00039

.SECTION- 102 DT-08/06/2004        /LHERNA12 /
Wrk Type    : Modification
Fcl Date    : 08/23/2004
Trk Desc    : Package Received - Review in Progres
Assigned To : Rosie Magee / Ext: 598-4731
WPT>>> Lachelle Hernandez / Ext: 598-4731


.SECTION- 103 DT-08/10/2004        /RMAGEE   /
Wrk Type    : Modification
Fcl Date    : 08/23/2004
Trk Desc    : Referred
Assigned To : Gayle Wooten / Ext: 598-3038
WPT>>> Rosie Magee / Ext: 598-4731


.SECTION- 104 DT-08/10/2004        /RMAGEE   /
Support - Manual - Counselor Review - ************
***************WRC********************Recvd req
uest for w/o assist - revwd ln- updated the LMF us
ing the POI the bwr provided *****LMF is $+221.35-
uff's for $ 300.00- the bwr will not be able to s
upport a RPA plan - Fwrd to file set up for furthe
r review on poss ln mod *****Rmagee
VMX-SPD>>> Rosie Magee / Ext: 598-4731


.SECTION- 105 DT-08/12/2004        /ALAND    /
****RCVD FILE FROM FILE SET UP**** AML EXT 5986
HMSAVR>>> Antwon Land / Ext: 598-4731


.SECTION- 106 DT-08/12/2004        /ALAND    /
RCVD CLL FRM MR VI;ADVSD MRS RCVD FILE TODAY;ADVSD
 MR HAD NOT HAD A CHANCE TO REVIEW;EDU MRS ON LOAN
 MOD;ADVSD MRS LOAN MOD IS NOT GURANTEED;EDU MR ON
 FRC ACCT STATUS;ADVSD MRS SALE DATE SET FOR 8/23;
 ADVSD MR WLD FLL UP 8/13...AML EXT 5986
HMSAVR>>> Antwon Land / Ext: 598-4731


.SECTION-107
.DT-8132004 ,CGULLEY    RIN020R08        FINAL: S MANUAL
FORECLOSURE REINSTATEMENT - LOAN: 41813044  GOOD THRU : 08/20/2004

| | TOTAL |
|---|---|
| PAYMENTS DUE | 2842.00 |
| LATE CHARGE | .00 |
| ESCROW DEFICIENCY | .00 |
| | |
| Property Inspection: | 100.00 |
| Property Preservatn: | .00 |
| Foreclosure Fees  : | 550.00 |
| Foreclosure Expens.: | 750.00 |
| Bankruptcy Fees   : | .00 |
| Bankruptcy Expenses: | .00 |
| Other/Misc. Fees  : | 1365.00 |

CHL/Brooks00040

| | |
|---|---|
| Sub-Total        : | |
| LESS PARTIAL PAYMENT | .00 |
| TOTAL DUE        : | 5607.00 |
| CURRENT ESCROW BALANCE | .00 |
| ESCROW ANALYSIS SHORTFALL | .00 |
| COMMENTS: PER DONNETTE WILLIAMS | |

.SECTION-00108
.DT-08132004,CWOLFE
INSPECTION ORDERED:7/17/2004  INSPECTION COMPLETE:7/29/2004
PROPERTY TYPE IS SINGLE FAMILY RESIDENCE AND IS OCCUPIED BY UNKNOWN
NBR AT 320

.SECTION- 109 DT-08/13/2004     /ALAND   /
***FWRD FILE TO G.WOOTEN FOR REASSINGMENT TO REPAY
COUNSELOR DUE TO SIMPLE INTREST LOAN**** AML EXT
5986
HMSAVR>>> Antwon Land / Ext: 598-4731

.SECTION- 110 DT-08/13/2004     /RPHILIPO /
Support - Manual - Counselor Review - ************
****WRC************PER KELLY ENTERD ON RPA TKING
FOR RPA REVW SALE DATE 8/23/04*********RPHIP
LMP>>> Rebecca Philipose / Ext: 598-4731

.SECTION- 111 DT-08/16/2004     /AKOSSOW  /
Support - Manual - Counselor Review - ************
******************************WRC**************
***************************************** RECE
IVED REQUEST FOR WORKOUT ASSISTANCE. REVIEWED LOAN
. RECOMMEND: SUBMIT REPAY REQUEST TO RPA TEAM FOR
RPA TO CURE LOAN. WORKOUT NOT A GUARANTEE. AKOSSOW
*****
RPY>>> Amber Kossow / Ext: 598-9999

.SECTION- 112 DT-08/16/2004     /MFLOREEN /
*****Review for Possible Repay***□Called H1#, LMTC
. □Sent L/N to Norma Janise to ask if plan set up
do we have option to cancel frclr sale and hold fr
clr. *Molly*
HMSAVR>>> Molly Floreen / Ext: 598-3775

.SECTION- 113 DT-08/17/2004     /MSOLIS   /
Workout Status Changed to Cnl - Setup in Error.  W
orkout Type Modification.
HMSAVR>>> Milo Solis / Ext: 598-4731

.SECTION- 114 DT-08/17/2004     /MFLOREEN /
**Called for Possible Repay**□Called h1#, LMTC. *M
olly*
HMSAVR>>> Molly Floreen / Ext: 598-3775

CHL/Brooks00041

.SECTION- 115 DT-08/18/2004     /MFLOREEN /
**Called for Possible Repay***□Called H1#. LMTC. *
Molly*
HMSAVR>>> Molly Floreen / Ext: 598-3775

.SECTION- 116 DT-08/18/2004     /MFLOREEN /
***Called for POssible Rpeay***□Rcvd V/M from Brwr
to call H1#, Called H1#, LMTC. *Molly*
HMSAVR>>> Molly Floreen / Ext: 598-3775

.SECTION- 117 DT-08/19/2004     /MFLOREEN /
RFD Mr sd that nr sd that trailer business he work
ed at had been going downhill for past six years.
Mr sd that they have a lot of floods over the year
s and had expenses to fix things after each. Mr sd
that in 2000 the business was shut down. Mr sd at
that time he had gotten out of hospital for heart
condition, was not covered by insurnace. Mr sd th
at there was also a lawsuit with prev job. Mr sd t
hat since he had hard time getting work since he w
as ill, sd has worked part time jobs on and off. >
HMSAVR>>> Molly Floreen / Ext: 598-3775

.SECTION- 118 DT-08/19/2004     /MFLOREEN /
>>cont>>> Mr sd that he has been getting disabilit
y for about 9 months $1241 monthly . Mr sd that do
es not think will be able to get even $7K from sal
e of home. Mr sd that he has $300.00 UFF. Reviewed
financials Income $1666.35 Exp $1336, UE $300.00.
Mr sd that he wants to pay $300.00 now and $100 a
month. Advsd that I can only go out 12 months and
I can not qualify him for a repay with the $300.0
0 uff. Advsd that wouls need minimum $2800.00. Mr
does not have. Advsd then frclr sale will proceed
HMSAVR>>> Molly Floreen / Ext: 598-3775

.SECTION- 119 DT-08/19/2004     /MFLOREEN /
<<cont>> sale will proceed 08/23/2004. advsd to co
ntact frclr atty office regarding possible redempt
ion period, provided #. Advsd Mr that I am declini
ng current request for repay due to can not afford
. *Molly*
HMSAVR>>> Molly Floreen / Ext: 598-3775

.SECTION- 120 DT-08/19/2004     /MFLOREEN /
Reviewed file with Wail rcvd ok for decline frclr
sale to proceed 08/23/2004. Sent L/N to Wail to cl
ose Homesaver. updated cc and removed L/C. Did not
send decline letter since brwr advise verbally an
d also advsd frclr sale 08/23/2004. *Molly*
HMSAVR>>> Molly Floreen / Ext: 598-3775

CHL/Brooks00042

| |
|---|
| .SECTION- 121 DT-08/19/2004    /MFLOREEN / |
| HomeSaver Key Task: Draft Repayment Plan.☐Prompt: |
| Installment Amount, Value: 0. |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 |
| |
| .SECTION- 122 DT-08/19/2004    /MFLOREEN / |
| HomeSaver Key Task: Repayment Plan Approved?.☐Prom |
| pt: Task Answer, Value: No.☐Prompt: Upfront Funds |
| Due Date, Value: 00/00/0000.☐Prompt: Upfront Funds |
| Due Amount, Value: 0.☐Prompt: Next Payment Due Da |
| te, Value: 00/00/0000. |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 |
| |
| .SECTION- 123 DT-08/19/2004    /WZOUEIHE / |
| Workout Status Changed to Cnl - Br Did Not Return |
| Docs.  Workout Type Repayment Plan. |
| HMSAVR>>> Wail Zoueided / Ext: 598-3688 |
| |
| .SECTION-00124 |
| .DT-08232004,CHUBBAR1 |



| |
|---|
| .SECTION-00125 |
| .DT-08232004,CHUBBAR1 |
| THE MORT WE ARE FCL ON HAS 2 PARCEL. PARCEL 1 IS LOTS 3&4 HENDERSON LAKE #2 |
| WITH A STREET ADC OF 410 HUBBARD ST/ TLOY AL. |
| PARCEL 2 IS A MESTES AND BOUNDS LEGAL DESCRIPTN W/STREET ADDR OF 415 ICE ST. & |
| 120 HUBBARD ST TROY AL.  ALL 3 ADDRESSES ARE COVERED UNDER THE 2ND MORTG DATED |
| 2/1/96 MADE ORIG TO SBA. |
| |
| .SECTION-00126 |
| .DT-08232004,CHUBBAR1 |
| SNT E/M TO OFELIA TO HAVE BPO'S ON 3 PROPERTY THAT SECURE THIS LOAN. |
| |
| .SECTION-00127 |
| .DT-082304,CHUBBAR1 |
| SALE SCHEDULED FOR 10/05/04. |
| |
| .SECTION- 128 DT-08/25/2004    /MBAGHDAS / |
| no cl made due to w/o |
| MFI>>> Melanie Baghdassarians / Ext: 598-4731 |
| |
| .SECTION-00129 |
| .DT-09032004,MPARENT |
| INSPECTION ORDERED:8/16/2004  INSPECTION COMPLETE:8/20/2004 |
| PROPERTY TYPE IS SINGLE FAMILY RESIDENCE AND IS OCCUPIED BY UNKNOWN |

CHL/Brooks00043

| | |
|---|---|
| 315 VER OCC | |
| | |
| .SECTION-00130 | |
| .DT-090804,DPSUPLD | |
| BPO REQUESTED 09/07/2004. | |
| | |
| .SECTION-00131 | |
| .DT-091504,DPSUPLD | |
| BPO RECEIVED 09/09/2004. BPO AMOUNT | $9000.00 |
| | |
| .SECTION-132 | |
| .DT-9202004 ,CHOWARD1    RIN020R08 | FINAL: S MANUAL |

FORECLOSURE REINSTATEMENT -  LOAN:  41813044  GOOD THRU : 10/01/2004

|  | TOTAL |
|---|---|
| PAYMENTS DUE | 2891.00 |
| LATE CHARGE | .00 |
| ESCROW DEFICIENCY | .00 |
| | |
| Property Inspection: | 112.50 |
| Property Preservatn: | .00 |
| Foreclosure Fees  : | 550.00 |
| Foreclosure Expens.: | 900.00 |
| Bankruptcy Fees   : | .00 |
| Bankruptcy Expenses: | .00 |
| Other/Misc. Fees  : | 1365.00 |
| Sub-Total      : | |
| LESS PARTIAL PAYMENT | .00 |
| TOTAL DUE       : | 5818.50 |
| CURRENT ESCROW BALANCE | .00 |
| ESCROW ANALYSIS SHORTFALL | .00 |
| COMMENTS: DONNETTE WILLIAMS | |
| | |
| .SECTION-00133 | |
| .DT-09242004,LJOHNSO1 | |
| THIS PROPETY HAS LOW VALUES SENT EMAIL TO TML TO FIND OUT IF OKAY TO PRCEED TO | |
| SALE. | |
| | |
| .SECTION- 134 DT-09/27/2004        /CSAUCIER / | |
| Collections - Queued (Non Predictive) - Possible R | |
| esearch Dispute Identified - spk w/brw - i vi the | |
| sale dte scheduled - 10/5 - he stted he has 300.00 | |
| - i explned the prev docs noted by our w/o team - | |
| i explned we needed 2800.00last mnth so we'll nee | |
| d at lst he 2800.00- then he sttd he dsnt have a p | |
| rop at this adrss he named off 3 other props- i ch | |
| ked under his ssn and vi anther prop w/the same sa | |
| le dte 10/5 - loan # 48649221 -h e stted he has an | |
| attrney workign on stopping frclsre nay how- lmf | |
| MFI>>> Coleman Saucier / Ext: 598-4731 | |
| | |
| .SECTION- 135 DT-09/27/2004        /CSAUCIER / | |
| alrdy taken - ofrd to send to cus/ser to chk orig | |

CHL/Brooks00044

| |
|---|
| loan docs he declined and stted his attrney will h |
| ndle-CSAUCIER |
| MFI>>> Coleman Saucier / Ext: 598-4731 |
| |
| .SECTION-00136 |
| .DT-10012004,HNORTON |
| ****THIS PROPERTY IS LOCATED IN A COUNTY DECLARED TO BE A DISASTER AREA BY FEM |
| A.  PRIOR TO PROCEEDING WITH THE FORECLOSURE PROCESS, PLEASE CONFIRM THAT AN I |
| NSPECTION HAS BEEN ORDERED TO INCLUDE PHOTOS.  WE NEED TO ENSURE NO DAMAGE HA |
| BEEN SUSTAINED.  IF DAMAGE IS IDENTIFIED, FOLLOW THE PROCEDURES SET FORTH BY |
| PRODUCT TYPE AND FORECLOSURE STAGE, AND ADVISE YOUR TEAM LEADER OF ANY QUESTI |
| NS.**** |
| |
| .SECTION-00137 |
| .DT-10042004,LJOHNSO1 |
| |
| |
| .SECTION-00138 |
| .DT-10042004,LJOHNSO1 |
| |
| |
| .SECTION-00139 |
| .DT-10052004,LJOHNSO1 |
| |
| |
| |
| .SECTION-00140 |
| .DT-100504,LJOHNSO1 |
| SALE SCHEDULED FOR 10/20/04. |
| |
| .SECTION-00141 |
| .DT-10122004,LJOHNSO1 |
| |
| |
| |
| |
| .SECTION-00142 |
| .DT-10122004,LJOHNSO1 |
| SENT EMAIL TO CFSC TO RECHECK THE PROPERTY |
| |
| .SECTION-00143 |
| .DT-10122004,LJOHNSO1 |
| |
| |
| .SECTION-00144 |
| .DT-10122004,MPARENT |

CHL/Brooks00045

INSPECTION ORDERED:9/16/2004  INSPECTION COMPLETE:10/6/2004
PROPERTY TYPE IS SINGLE FAMILY RESIDENCE AND IS OCCUPIED BY UNKNOWN
NO VISIBLE DAMAGE, NBR AT 516

.SECTION-00145
.DT-10142004,LJOHNSO1
RECD EMAIL FROM ANGELINA IN CFSC, SHE ADVISD THE FOLLOWING:
I WENT INTO THE SYSTEM TO DO A LITTLE RESEARCH AND THERE IS DEFINITELY A
PROBLEM WITH THE ADDRESS 319 DEAN STREET IN TROY AL. YESTERDAY I SPOKE TO
THE COORDINATOR FOR OUR BAD ADDRESS DEPARTMENT WHO IS CURRENTLY RESEARCHIN
THIS ADDRESS TO LOCATE THE CORRECT ADDRESS. I AM TOLD BY THIS DEPARTMENT
THAT THEY SHOULD HAVE SOME INFORMATION FOR ME TODAY, AND I WILL CONTACT YOU
JUST AS SOON AS I HEAR SOMETHING.
.DT-11052004,LJOHNSO1
MR OWNS SEVERAL PROPERTYS THIS PROPERTY IS NOT SHOWING ANY DAMAGE

.SECTION-00146
.DT-10202004,LJOHNSO1
████████████████████████████████████████████████████████████████
████████████████████████████████████████████████
██████████████████████████████

.SECTION-00147
.DT-10202004,LJOHNSO1
THERE IS DAMAGE TO THE PROPERTY WILL HAVE THE SALE POSTPONED██████████
████████████████████████████████████████████████

.SECTION-00148
.DT-10222004,MPARENT
INSPECTION ORDERED:10/18/2004  INSPECTION COMPLETE:10/21/2004
PROPERTY TYPE IS SINGLE FAMILY RESIDENCE AND IS OCCUPIED BY UNKNOWN
NBR AT 325. NO DAMAGES SEEN FROM STORM.

.SECTION-149
.DT-10282004,LWESSON     RIN020R08          FINAL: S MANUAL
FORECLOSURE REINSTATEMENT - LOAN:  41813044  GOOD THRU : 11/10/2004

| | TOTAL |
|---|---|
| PAYMENTS DUE | 2989.00 |
| LATE CHARGE | .00 |
| ESCROW DEFICIENCY | 57.00 |
| | |
| Property Inspection: | 125.00 |
| Property Preservatn: | .00 |
| Foreclosure Fees  : | 550.00 |
| Foreclosure Expens.: | 2251.50 |
| Bankruptcy Fees  : | .00 |
| Bankruptcy Expenses: | .00 |
| Other/Misc. Fees  : | 1365.00 |
| Sub-Total  : | |
| LESS PARTIAL PAYMENT | .00 |

CHL/Brooks00046

| TOTAL DUE | : | 7337.50 |
|---|---|---|
| CURRENT ESCROW BALANCE | | -57.00 |
| ESCROW ANALYSIS SHORTFALL | | 9.50 |
| COMMENTS: PER DONNETTE WILLIAMS | | |

.SECTION- 150 DT-10/28/2004        /LWESSON  /
Support - Manual - Counselor Review - R/I REQUEST
GT DT 11/10/2004 COMPLETED.  PLEASE SEE R/I SCREEN
FOR INFO.
LMP>>> Latanya Wesson / Ext: 596-3313


.SECTION-00151
.DT-110504,LJOHNSO1
SALE SCHEDULED FOR 11/10/04.


.SECTION-00152
.DT-110504,LJOHNSO1
[redacted]


.SECTION-00153
.DT-11122004,CHUBBAR1
[redacted]


.SECTION-00154
.DT-11152004,CHUBBAR1
[redacted]
.DT-11172004,CHUBBAR1
[redacted]
.DT-11182004,CHUBBAR1
[redacted]
.DT-11242004,CHUBBAR1
[redacted]


.SECTION-00155
.DT-11222004,MPARENT
INSPECTION ORDERED:10/18/2004  INSPECTION COMPLETE:10/21/2004
PROPERTY TYPE IS SINGLE FAMILY RESIDENCE AND IS OCCUPIED BY UNKNOWN
NBR AT 325. NO DAMAGES SEEN FROM STORM.


.SECTION- 156 DT-11/23/2004        /LHACKETT  /
no call made due to sale date 11/10/2004
MFI>>> Lori Hackett / Ext: 598-4731

CHL/Brooks00047

.SECTION-00157
.DT-11232004,MPARENT
INSPECTION ORDERED:10/16/2004  INSPECTION COMPLETE:11/30/1999
PROPERTY TYPE IS NOT STATED AND IS UNKNOWN OCCUPANCY STATUS
INSP CANX - RUSH ORDERED

.SECTION-00158
.DT-11242004,CHUBBAR1

.SECTION-00159
.DT-11292004,CHUBBAR1
SPOKE W/AEFFORT CONFIRMING THE 3 ADDRESSES SECURED BY 2 PARCELS FOR THIS PROPE
RTY ADV NEED INSPECITON DONE AS A RUSH SO THAT WE KNOW IF THERE IS DAMAGE TO
ANY OF THESE PROPERTIES.  REQ 24HOUR INSPECTION REQUEST.\

.SECTION-00160/FU-12072004/CD-12202004,CHUBBAR1
.DT-12072004, FSTVACNY
Property reported vacant 12/02/2004.  (Vacant/Secured   )
Damage: YES    Warning Code: 5    Tech Code: 204    Condo: NO
Comments: NO

.SECTION-00161
.DT-12072004,MPARENT
INSPECTION ORDERED:11/16/2004  INSPECTION COMPLETE:11/28/2004
PROPERTY TYPE IS SINGLE FAMILY RESIDENCE AND IS OCCUPIED BY UNKNOWN
INSP CANX - RUSH ORDERED NBR AT 322

.SECTION-00162
.DT-12082004,MPARENT
INSPECTION ORDERED:12/1/2004  INSPECTION COMPLETE:12/2/2004
PROPERTY TYPE IS SINGLE FAMILY RESIDENCE AND IS VACANT AND SECURED
WATER WIND VANDALISM DAMAGE WAS FOUND
THE ADDRESS 120 HUBBARD IS IN ACTUALLY 415 ICE STREET (ONE IN THE SAME PROPERT
Y) WHICH ADDRESS HAS NOW BEEN CHANGED TO 415 DR. L.C. MILLENS DRIVE. TH

.SECTION- 163 DT-12/09/2004      /NBROWN2  /
cld hm- spkw/ho states appraiser came ystrdy & sta
tes loan will be pd off in 2 wks....rfd-hurricane
victim.....delay on pay off , ins co needed more i
nfo on their report...ho has guaranteed pay off by
 eom... advs of cont calls possibly....
MFI>>> Nancy Brown / Ext: 596-9616

.SECTION-00164

CHL/Brooks00048

.DT-12152004,LJOHNSO1
REVEIWD WITH COURTNEY OKAY TO FLIP FILE

.SECTION-00165
.DT-121504,LJOHNSO1
BEAL BANK HAS AQUIRED TITLE TO THE PROPERTY EFFECTIVE 11/10/04.  SEND
ENDORSEMENT LETTER TO THE INSURANCE CARRIER.
RECORD ADDED TO BOTH CFC@FOR & INS MEMBERS

.SECTION-00166
.DT-12152004,LJOHNSO1
*******************************FILE FLIP***********************************
PLACED R IN THE UNIT CODE: YES
UPDATED APPRAISAL FIELD:  YES
NOTIFY INSURER OF CHANGE OF OWNERSHIP: YES
DPS COMPLETED: YES
**************REO TRANSFER *******************************************

.SECTION-00167
.DT-12152004,CHUBBAR1
PER ANGELINA EFFOR VALUE OF THIS PROPERTY IS 0-$999

.SECTION-00168
.DT-12202004, Farai Mhunwa, x4846, Plano
CC-01,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.FFFFFFF
WORK TYPE-Phone Call Inco,CALL TYPES-Delinquent,         ,      ,
CALLER-ROY             ,COMPANY-              ,PH#  -  -
EXTN: 0000
                    REGULAR DOCUMENTATION

RECORD ADDED TO BOTH CFC@CUSTSR & CFC@FOR MEMBERS
Transfer caller to Foreclosure Dept

.SECTION-00169/FU-12272004/CD         ,/CD-01052005CHUBBAR1
.DT-12272004, FLDCANX
*ALERT*  Review Request #00001 Order Number 004430657-001.
Job Cancelled on 12/08/2004 Due to Other

.SECTION-00170
.DT-01112005,CHUBBAR1
FRWD SALES RESULTS TO BEAL ON 1/7/05

.SECTION-00171
.DT-03072005,CHUBBAR1
H/O REQ REDEMPTION FIG BE FAXED TO HIM AT 334 566-8470.
HE IS QUESTIONING HOW MUCH INS WAS PAID ON HIS BEHALF DUE TO THE CLAIM HE HAD
FOR THIS LOAN.  HE STATED 9287.00 SHLD HAVE BEEN PD AND APPLIED TO THIS BAL. I
REF HIM TO INSURANCE FOR CLARIFICATION ON AMNTS.
███████████████████████████████████████

.SECTION-00172
.DT-03232005, Akiba Sterling, x9474, Fort Worth

CHL/Brooks00049

```
CC-03,WC-05,LC-03,PC-8 ,NEXTDUE-02012000,DOT HIST-.....FFF
WORK TYPE-Phone Call Inco,CALL TYPES-Delinquent,Inter-Dept,          ,
CALLER- ROY BROOKS          ,COMPANY-          ,PH#  -  -
EXTN: 0000
                   REGULAR DOCUMENTATION

RECORD ADDED TO BOTH CFC@CUSTSR & CFC@FOR MEMBERS
Transfer caller to Foreclosure Dept

.SECTION-00173
.DT-05092005,DMILLER8
CUT CHL CK FOR $25.00 TO #10108


------------------------------------------------------------------

ESR046R1   YJACQUES   ESCROW ANALYSIS/DISB.   S2M   3/24/2006 10:39:55
                         CC- 8 ! WC- 5
Account:  41813044Mortgagor: ROY BROOKS JR          CFC
Follow-Up Date: _____
<... ... 1 ... ... 2 ... ... 3 ... ... 4 ... ... 5 ... ... 6 ... ... 7 ... ..>


------------------------------------------------------------------

ESR046R1   YJACQUES   LOAN LOSS MITIGATION   S2E   3/24/2006 10:39:55
                         CC- 8 ! WC- 5
Account:  41813044Mortgagor: ROY BROOKS JR          CFC
Follow-Up Date: _____
<... ... 1 ... ... 2 ... ... 3 ... ... 4 ... ... 5 ... ... 6 ... ... 7 ... ..>

.SECTION-   1 DT-08/03/2004    /GULLOA   /
Support - Manual - Counselor Review - ***** SENT L
N MOD F/U LETTER VIA REGULAR MAIL *** RQSTD BY JGR
UETZM **** GLADIS
LMP>>> Gladis Ulloa / Ext: 598-4731

.SECTION-   2 DT-08/03/2004    /SHUTCHIN /
Support - Manual - Counselor Review - ***********
**Correspondence Desk*************▯Rcvd w/o pack
for loan mod.........fwd to wrc for review........
SD 8/23/04......Miguel
LMP>>> Sheri Hutchinson / Ext: 598-4731

.SECTION-   3 DT-08/04/2004    /ICHAIDEZ /
Support - Manual - Counselor Review - ***********
*****************************WRC*************
*****************************▯RVW LOAN
 FR PSSBLE W/O ASST - RECVD PROOF OF EMPLYMNT - BR
WR NEEDS TO PRVD POI ( PAYSTBS) IN ORDR TO CONTNUE
 RVW LOAN FR PSSBLE W/O ASST - NO GUARTEES - BRWR
NEEDS TO HAVE INFRMTN FX 805-306-7111 ATTN WO DEPT
```

CHL/Brooks00050

| |
|---|
| - DO NOT TRNSFR CLLS - FRWRD LOAN FR MSSING ITMS |
| - ICHAIDEZ |
| VMX-SPD>>> Isabel Chaidez / Ext: 598-4731 |
| |
| .SECTION-   4 DT-08/05/2004     /LHERNA12 / |
| Support - Manual - Counselor Review - RCVD FILE FR |
| OM WRC.□******STATUS: FILE NOT BEING RVWD DUE TO M |
| /I'S******□*******************MISSING ITEMS******* |
| *************□PLEASE REFER TO PREV DOCS ON 8/4 B |
| Y ICHAIDEZ TO ADVS OF M/I'S.□PLEASE FAX M/I'S TO 8 |
| 05-306-7111.□<<<<<< PLEASE DO NOT TRANSFER CALLS T |
| O M/I'S OR WRC. WE DO NOT TAKE INCOMING CALLS >>>> |
| >>□******SHELLY******□ |
| VMX-SPD>>> Lachelle Hernandez / Ext: 598-4731 |
| |
| .SECTION-   5 DT-08/05/2004     /SHUTCHIN / |
| Support - Manual - Counselor Review - **********C |
| orrespondence Desk**********□Rcvd copies of check |
| s payable to bwr...........fwd to Missing items... |
| ......SD 8/23/04........Miguel |
| LMP>>> Sheri Hutchinson / Ext: 598-4731 |
| |
| .SECTION-   6 DT-08/06/2004     /LHERNA12 / |
| Support - Manual - Counselor Review - RCVD POI FOR |
|  JUNE/JULY.□FWD FILE TO WRC FOR RVW.□SALE DATE 8/2 |
| 3/04............SHELLY |
| VMX-SPD>>> Lachelle Hernandez / Ext: 598-4731 |
| |
| .SECTION-   7 DT-08/10/2004     /RMAGEE   / |
| Support - Manual - Counselor Review - *********** |
| **************WRC**********************Recvd req |
| uest for w/o assist - revwd ln- updated the LMF us |
| ing the POI the bwr provided *****LMF is $+221.35- |
|  uff's for $ 300.00- the bwr will not be able to s |
| upport a RPA plan - Fwrd to file set up for furthe |
| r review on poss ln mod *****Rmagee |
| VMX-SPD>>> Rosie Magee / Ext: 598-4731 |
| |
| .SECTION-   8 DT-08/11/2004     /GWOOTEN  / |
| Workout Status Changed to Active.  Workout Type Mo |
| dification. |
| HMSAVR>>> Gayle Wooten / Ext: 598-3038 |
| |
| .SECTION-   9 DT-08/11/2004     /GWOOTEN  / |
| Workout Assignee Changed to Frank Lujan / Ext: 598 |
| -3900. Workout Type Modification. |
| HMSAVR>>> Gayle Wooten / Ext: 598-3038 |
| |
| .SECTION-  10 DT-08/12/2004     /GWOOTEN  / |
| Workout Assignee Changed to Antwon Land / Ext: 598 |
| -4731. Workout Type Modification. |
| HMSAVR>>> Gayle Wooten / Ext: 598-3038 |
| |

CHL/Brooks00051

| |
|---|
| .SECTION- 11 DT-08/12/2004 /ALAND / |
| ****RCVD FILE FROM FILE SET UP**** AML EXT 5986 |
| HMSAVR>>> Antwon Land / Ext: 598-4731 |
| |
| .SECTION- 12 DT-08/12/2004 /ALAND / |
| RCVD CLL FRM MR VI;ADVSD MRS RCVD FILE TODAY;ADVSD |
| MR HAD NOT HAD A CHANCE TO REVIEW;EDU MRS ON LOAN |
| MOD;ADVSD MRS LOAN MOD IS NOT GURANTEED;EDU MR ON |
| FRC ACCT STATUS;ADVSD MRS SALE DATE SET FOR 8/23; |
| ADVSD MR WLD FLL UP 8/13...AML EXT 5986 |
| HMSAVR>>> Antwon Land / Ext: 598-4731 |
| |
| .SECTION- 13 DT-08/13/2004 /ALAND / |
| ***FWRD FILE TO G.WOOTEN FOR REASSINGMENT TO REPAY |
| COUNSELOR DUE TO SIMPLE INTREST LOAN**** AML EXT |
| 5986 |
| HMSAVR>>> Antwon Land / Ext: 598-4731 |
| |
| .SECTION- 14 DT-08/13/2004 /RPHILIPO / |
| Support - Manual - Counselor Review - ************ |
| ****WRC************PER KELLY ENTERD ON RPA TKING |
| FOR RPA REVW SALE DATE 8/23/04**********RPHIP |
| LMP>>> Rebecca Philipose / Ext: 598-4731 |
| |
| .SECTION- 15 DT-08/16/2004 /AKOSSOW / |
| Support - Manual - Counselor Review - ************ |
| *****************************WRC************* |
| ****************************************** RECE |
| IVED REQUEST FOR WORKOUT ASSISTANCE. REVIEWED LOAN |
| . RECOMMEND: SUBMIT REPAY REQUEST TO RPA TEAM FOR |
| RPA TO CURE LOAN. WORKOUT NOT A GUARANTEE. AKOSSOW |
| ***** |
| RPY>>> Amber Kossow / Ext: 598-9999 |
| |
| .SECTION- 16 DT-08/16/2004 /WZOUEIHE / |
| Workout Status Changed to Active. Workout Type Re |
| payment Plan. |
| HMSAVR>>> Wail Zoueided / Ext: 598-3688 |
| |
| .SECTION- 17 DT-08/16/2004 /WZOUEIHE / |
| Workout Assignee Changed to Molly Floreen / Ext: 5 |
| 98-3775. Workout Type Repayment Plan. |
| HMSAVR>>> Wail Zoueided / Ext: 598-3688 |
| |
| .SECTION- 18 DT-08/16/2004 /MFLOREEN / |
| *****Review for Possible Repay***□Called H1#, LMTC |
| . □Sent L/N to Norma Janise to ask if plan set up |
| do we have option to cancel frclr sale and hold fr |
| clr. *Molly* |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 |

CHL/Brooks00052

| |
|---|
| .SECTION- 19 DT-08/17/2004    /MSOLIS  / |
| Workout Status Changed to Cnl - Setup in Error. W |
| orkout Type Modification. |
| HMSAVR>>> Milo Solis / Ext: 598-4731 |
| |
| |
| .SECTION- 20 DT-08/17/2004    /MFLOREEN / |
| **Called for Possible Repay**□Called h1#, LMTC. *M |
| olly* |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 |
| |
| |
| .SECTION- 21 DT-08/18/2004    /MFLOREEN / |
| **Called for Possible Repay***□Called H1#. LMTC. * |
| Molly* |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 |
| |
| |
| .SECTION- 22 DT-08/18/2004    /MFLOREEN / |
| ***Called for POssible Rpeay***□Rcvd V/M from Brwr |
| to call H1#, Called H1#, LMTC. *Molly* |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 |
| |
| |
| .SECTION- 23 DT-08/19/2004    /MFLOREEN / |
| RFD Mr sd that nr sd that trailer business he work |
| ed at had been going downhill for past six years. |
| Mr sd that they have a lot of floods over the year |
| s and had expenses to fix things after each. Mr sd |
| that in 2000 the business was shut down. Mr sd at |
| that time he had gotten out of hospital for heart |
| condition, was not covered by insurnace. Mr sd th |
| at there was also a lawsuit with prev job. Mr sd t |
| hat since he had hard time getting work since he w |
| as ill, sd has worked part time jobs on and off. > |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 |
| |
| |
| .SECTION- 24 DT-08/19/2004    /MFLOREEN / |
| >>cont>>> Mr sd that he has been getting disabilit |
| y for about 9 months $1241 monthly . Mr sd that do |
| es not think will be able to get even $7K from sal |
| e of home. Mr sd that he has $300.00 UFF. Reviewed |
| financials Income $1666.35 Exp $1336, UE $300.00. |
| Mr sd that he wants to pay $300.00 now and $100 a |
| month. Advsd that I can only out 12 months and |
| I can not qualify him for a repay with the $300.0 |
| 0 uff. Advsd that wouls need minimum $2800.00. Mr |
| does not have. Advsd then frclr sale will proceed |
| HMSAVR>>> Molly Floreen / Ext: 598-3775 |
| |
| |
| .SECTION- 25 DT-08/19/2004    /MFLOREEN / |
| <<cont>> sale will proceed 08/23/2004. advsd to co |
| ntact frclr atty office regarding possible redempt |
| ion period, provided #. Advsd Mr that I am declini |
| ng current request for repay due to can not afford |
| . *Molly* |

CHL/Brooks00053

HMSAVR>>> Molly Floreen / Ext: 598-3775

.SECTION-  26 DT-08/19/2004      /MFLOREEN /
Reviewed file with Wail rcvd ok for decline frclr
sale to proceed 08/23/2004. Sent L/N to Wail to cl
ose Homesaver. updated cc and removed L/C. Did not
 send decline letter since brwr advise verbally an
d also advsd frclr sale 08/23/2004. *Molly*
HMSAVR>>> Molly Floreen / Ext: 598-3775

.SECTION-  27 DT-08/19/2004      /MFLOREEN /
HomeSaver Key Task: Draft Repayment Plan.□Prompt:
Installment Amount, Value: 0.
HMSAVR>>> Molly Floreen / Ext: 598-3775

.SECTION-  28 DT-08/19/2004      /MFLOREEN /
HomeSaver Key Task: Repayment Plan Approved?.□Prom
pt: Task Answer, Value: No.□Prompt: Upfront Funds
Due Date, Value: 00/00/0000.□Prompt: Upfront Funds
 Due Amount, Value: 0.□Prompt: Next Payment Due Da
te, Value: 00/00/0000.
HMSAVR>>> Molly Floreen / Ext: 598-3775

.SECTION-  29 DT-08/19/2004      /WZOUEIHE /
Workout Status Changed to Cnl - Br Did Not Return
Docs. Workout Type Repayment Plan.
HMSAVR>>> Wail Zoueided / Ext: 598-3688



--------------------------------------------------------

ESR046R1   YJACQUES   CFC REAL ESTATE MANAGEMENT S1G    3/24/2006 10:39:55
CC- 8 ! WC- 5
Account:  41813044Mortgagor: ROY BROOKS JR              CFC
Follow-Up Date: _____
<... ... 1 ... ... 2 ... ... 3 ... ... 4 ... ... 5 ... ... 6 ... ... 7 ... ...>

.SECTION-00001/FU-11082004/CD-05252005,SGIESSEM
.DT-11022004,EGARY
: RCVD STATUS FROM VICTOR VELASCO, "REPORT HAS BEEN RECEIVED AND WILL
 REVIEW." EVAN TO F/U.WITH VICTOR VELASCO  F/U 11/23



--------------------------------------------------------

ESR046R1   YJACQUES   PAYOFF AND ASSUMPTION     S2G    3/24/2006 10:39:55
CC- 8 ! WC- 5
Account:  41813044Mortgagor: ROY BROOKS JR              CFC
Follow-Up Date: _____
<... ... 1 ... ... 2 ... ... 3 ... ... 4 ... ... 5 ... ... 6 ... ... 7 ... ...>

.SECTION-00001  Doc Type:D Seq #:00

CHL/Brooks00054

| | | |
|---|---|---|
| Faxed Payoff Demand requested /CHUBBAR1  / 03/16/2004/ 09:20:34 | | |
| Demand expiration date: 04/16/2004 Fax Number: 2513429457 | | |
| Sent to Foreclosure Exception Queue. | | |
| Faxed Payoff Demand requested /CHUBBAR1  / 03/16/2004/ 09:30:20 | | |
| Demand expiration date: 04/16/2004 Fax Number: 2513429457 | | |
| Sent to Foreclosure Exception Queue. | | |
| Released from Foreclosure Queue. CHUBBAR1   03/16/2004 09:33:00 | | |
| Sent to Right Fax. CHUBBAR1   03/16/2004 09:33:00 | | |
| | | |
| .SECTION-00002/FU-20040416 | 01 | |
| PAYOFF LETTER / 20040316BCHUBBAR1 S | | 02 |
| PAYOFF DT-20040416        FAFAX NO.:82513429457 | | 03 |
| TO: Beth Rouse            ,X              3 | | |
|    X                ,X              12345 678 | | |
| | | |
| .SECTION-00003  Doc Type:A Seq #:01 | | |
| Faxed Payoff Demand requested /CFC@POA  / 04/08/2004/ 23:03:04 | | |
| Demand expiration date: 04/16/2004 Fax Number: 2513429457 | | |
| Sent to Foreclosure Exception Queue. | | |
| | | |
| .SECTION-00004  Doc Type:A Seq #:02 | | |
| Faxed Payoff Demand requested /CHUBBAR1  / 06/21/2004/ 07:48:14 | | |
| Demand expiration date: 07/21/2004 Fax Number: 9725266395 | | |
| Sent to Foreclosure Exception Queue. | | |
| Released from Foreclosure Queue. CHUBBAR1   06/21/2004 07:48:42 | | |
| Sent to Right Fax. CHUBBAR1   06/21/2004 07:48:42 | | |
| | | |
| .SECTION-00005/FU-20040721 | 01 | |
| PAYOFF LETTER / 20040621BCHUBBAR1 S | | 02 |
| PAYOFF DT-20040721        FAFAX NO.:89725266395 | | 03 |
| TO: X                ,X              3 | | |
|    X                ,X              12345 678 | | |
| | | |
| .SECTION-00006  Doc Type:A Seq #:03 | | |
| Faxed Payoff Demand requested /CFC@POA  / 07/09/2004/ 17:59:07 | | |
| Demand expiration date: 07/21/2004 Fax Number: 9725266395 | | |
| Sent to Foreclosure Exception Queue. | | |
| Released from Foreclosure Queue. JMERCADO   07/12/2004 09:43:05 | | |
| Sent to Right Fax. JMERCADO   07/12/2004 09:43:05 | | |
| | | |
| .SECTION-00007/FU-20040721 | 01 | |
| PAYOFF LETTER / 20040709BJMERCADO S | | 02 |
| PAYOFF DT-20040721        FAFAX NO.:89725266395 | | 03 |
| TO: X                ,X              3 | | |
|    X                ,X              12345 678 | | |
| | | |
| SECTION- 00008 05/27/2005  JMELARA | | |
|                    CFC@EPRCON | | |
| Document:  D2 TD/MTG | | |
| Contact:  PIKE COUNTY RECORDER | | |
| Follow-up: Request completed | | |
| PER COUNTY DO NOT GIVE REC'D INFO OVER PHONE. AND NO CLOSING AGENT IN IMAGING | | |

CHL/Brooks00055

```
CANNOT PROCURE INFO


-------------------------------------------------------------------------

ESR046R1   YJACQUES   INSURANCE ACTIVITIES      S1A     3/24/2006 10:39:55
                                CC- 8 ! WC- 5
Account: 41813044Mortgagor: ROY BROOKS JR            CFC
Follow-Up Date: _____
<... ... 1 ... ... 2 ... ... 3 ... ... 4 ... ... 5 ... ... 6 ... ... 7 ... ...>

.SECTION-00001
.DT-112103,$POLEXP01C POLEXP01R
S/TY/FR PAYEECD OPT EFF DT   AMOUNT EXP DT DESC/POLICY#    PROP FO LTR
1 20 12 089200000   112003 000000.00 1103 XXXXXXXXXXXXXXXXXXX    O
1 20 12 089200000   112004 000000.00 1104 XXXXXXXXXXXXXXXXXXX    N
Set Pay:    Doc Dte:  / /     HOA/RELO#:    Doc Type:
Spec Hnd:  Ref Chk:       Ref Amt:      Ref RSN:
Canc RSN:   Canc/Rein Dte:  / /   Repl Cost:       Prop:
Pol Typ:   Cov Amt:        Ded Amt:      End Typ:


:SECTION-00002
.DT-121703,INS       INSR301
INSLTR19: Homeowners Expiration Letter

'INSAUDIT ' LETTER SENT TO BORROWER FOR HAZARD INSURANCE

.SECTION-000003
.DT-080404;  INSMSR03: Mass Update SCAPELLA  16:29:40
S/TY/FR PAYEECD OPT EFFDTE   AMOUNT EXPDTE DESC/POLICY#
1 20 12 089200000   031120   0.00 041120 XXXXXXXXXXXXXXXXXXX    O
1 20 12 089200000   031120   0.00 041120 XXXXXXXXXXXXXXXXXXX    F  N
Set Pay:    Doc Dte: 08/04/2004    HOA/RELO#:    Doc Type: RPT
Spec Hnd:  Ref Chk:       Ref Amt:      Ref RSN:
Canc RSN:   Canc/Rein Dte: 08/04/2004  Repl Cost:       Prop:
Pol Typ:   Cov Amt:        Ded Amt:      End Typ:
UPDATED SYS WITH LPI DUE TO MISSING INS INFO - LTRAUDIT SENT VIA ILA SYSTEM

.SECTION-00004
.DT-080404,CAI@ADM    CIS100R3
S/TY/FR  PAYEECD  OPT DUE DT  AMOUNT EXP DT DESC/POLICY#    PROP FO LTR
1 20 12 051300000   112004    .00 1104 XXXXXXXXXXXXXXXXXXX   F   O
1 20 12 051300000   112004    .00 1104 XXXXXXXXXXXXXXXXXXX   O   N
REQUEST FOR AN LPP BINDER/POLICY SENT TO CIS.

.SECTION-00005
.DT-081004,CAI@ADM    CIS100R3
S/TY/FR PAYEECD  OPT DUE DT   AMOUNT EXP DT DESC/POLICY#    PROP FO LTR
1 20 12 051300000   112004    .00 1104 XXXXXXXXXXXXXXXXXXX   M   O
1 20 12 051300000   112004    .00 1104 XXXXXXXXXXXXXXXXXXX   O   N
REPORTED OCCUPANCY STATUS CHANGE TO LPP SERVICER.
```

CHL/Brooks00056

```
.SECTION-00006
.DT-09172004, ANDREA HOUSTON, x5623, Plano
CC-01,WC-05,LC-02,PC-8 ,NEXTDUE-02012000,DOT HIST-FFFFFFEF
WORK TYPE-Phone Call Inco,CALL TYPES-Inter-Dept,Insurance ,        ,
CALLER-MR BROOKS          ,COMPANY-          ,PH#  -  -
EXTN: 0000
SUBJECT:
POLICY#              ,PREMIUM AMOUNT:
START DATE:    ,FREQUENCY: 00,INS COV AMT:
DEDUCTIBLE:      ,POLICY TYPE: ,RCG:     , ENDORSEMENT:
            INSURANCE DEPARTMENT DOCUMENTATION

RECORD ADDED TO BOTH CFC@CUSTSR & INS MEMBERS
Provided web site address for insurance information
Provided 800# for CIS optional insurance


.SECTION-00007
.DT-092704,CONTROLM   CIS110R3-HZD
S/TY/FR  PAYEECD  OPT DUE DT  AMOUNT EXP DT DESC/POLICY#      PROP FO LTR
1 20 12 051300000   112004    .00 1104 XXXXXXXXXXXXXXXXXXX    O    O
0 20 12 051300000  1 080404  57.00  0805  ON5184693          P    N
LPP Coverage Amount = $9287


.SECTION-00008
.DT-120104,CAI@ADM    CIS100R3
S/TY/FR  PAYEECD  OPT DUE DT   AMOUNT EXP DT DESC/POLICY#      PROP FO LTR
2 20 12 051300000  1 080405    57.00  0805  ON5184693         M    O
2 20 12 051300000  1 080405    57.00  0805  ON5184693         P    N
REPORTED OCCUPANCY STATUS CHANGE TO LPP SERVICER.


.SECTION-00009
.DT-120704,CAI@ADM    CIS100R3
S/TY/FR  PAYEECD  OPT DUE DT   AMOUNT EXP DT DESC/POLICY#      PROP FO LTR
2 20 12 051300000  1 080405    57.00  0805  ON5184693         M    O
2 20 12 051300000  1 080405    57.00  0805  ON5184693         P    N
REPORTED OCCUPANCY STATUS CHANGE TO LPP SERVICER.


.SECTION-00010/FU-121104/C/CD-12092004-GROBLES   ONTGOM
.DT-120804,SSORENSO
INSPECTION COMPLETED ON 12/2/04 WAS INCORRECT.  PROPERTY SHOULD HAVE BEEN REPO
RTED AS OCCUPIED BY AN UNKOWN AT THE TIME OF THIS INSPECTION
RECORD ADDED TO BOTH CFC@FLDISP & INS MEMBERS
.DT-12092004,EMONTGOM
INS CARRIER WAS NOT FOUND NO ACTION WAS TAKEN


.SECTION-00011
.DT-121304,CONTROLM   CIS110R3-HZD
S/TY/FR  PAYEECD  OPT DUE DT  AMOUNT EXP DT DESC/POLICY#      PROP FO LTR
2 20 12 051300000  1 080405  57.00  0805  ON5184693           P    O
0 20 12 051300000  1 120704 189.00  1205  VN5231748           P    N
LPP Coverage Amount = $9287
```

CHL/Brooks00057

.SECTION-00012

.DT- 12/13/2004, 18:00:07 USER:CAI@ADM    PGM:CISRFR3

Esc Type: 20  Payee1: 513 Payee2:     Doc Type: FOR  Doc Date:12/13/2004

Refund Amt: $    37.00    Refnd Chk: WIRE Rfnd Rsn:  CH

Trans Type: Cancellation   Trans Type Date: 12/07/2004

Eff Date: 12/07/2004 Exp Date: 12/07/2005 Prem Amt: $   189.00 Pol Type: H

Policy #: ON5184693        F/O Flag:  P

Received LPP Refund for $    37.00


.SECTION-00013/FU-121604/C/CD-01202005 SLEE1

.DT-121504,LJOHNSO1

BEAL BANK HAS AQUIRED TITLE TO THE PROPERTY EFFECTIVE 11/10/04.  SEND

 ENDORSEMENT LETTER TO THE INSURANCE CARRIER.

RECORD ADDED TO BOTH CFC@FOR & INS MEMBERS

.DT-01202005,SLEE1

NO ENDORSEMENT LTR SENT, LPP IN FORCE


.SECTION-00014

.DT-121604,CAI@ADM    CIS100R3

S/TY/FR  PAYEECD  OPT DUE DT   AMOUNT EXP DT DESC/POLICY#     PROP FO LTR

2 20 12 051300000  1  120705    189.00  1205  VN5231748            S    O

2 20 12 051300000  1  120705    189.00  1205  VN5231748            T    N

REPORTED LOCK OUT CODE 3 TO LPP SERVICER.


.SECTION-00015

.DT- 12/20/2004, 18:00:07 USER:CAI@ADM    PGM:CISRFR3

Esc Type: 20  Payee1: 513 Payee2:     Doc Type: FOR  Doc Date:12/20/2004

Refund Amt: $   184.00    Refnd Chk: WIRE Rfnd Rsn:  CH

Trans Type: Cancellation   Trans Type Date: 12/16/2004

Eff Date: 12/07/2004 Exp Date: 12/07/2005 Prem Amt: $   189.00 Pol Type: H

Policy #: VN5231748        F/O Flag:  T

Received LPP Refund for $   184.00


.SECTION-00016

.DT-03212005,INS     INSR014B/ MAP CHANGE

LA/LR Dt Vnd Num Fld Zn Cert/Track# Cert/Track# Dt. Com Num Map Pnl Map Dt

00000000              00000000    000000      00000000 O

00000000 1      C    3044827    03192005     010285    0009  09181985 N


------------------------------------------------------------------


ESR046R1   YJACQUES   TAX DEPARTMENT        S1B    3/24/2006 10:39:56

                                   CC- 8 ! WC- 5

Account: 41813044Mortgagor: ROY BROOKS JR                CFC

Follow-Up Date: _____

<... ... 1 ... ... 2 ... ... 3 ... ... 4 ... ... 5 ... ... 6 ... ... 7 ... ...>


.SECTION-00001

.DT-031209,RPIERCE   S401E

S/TY/FR  PAYEECD  O DUE DT BR TX    AMOUNT EXP DT ESC DESC

1 90 12 010900000  110199        .00 000000 99999999999999999999    OLD

CHL/Brooks00058

```
1 90 12 010900000  110199  I     .00 000000 99999999999999999999  NEW
```

.SECTION-00002
.DT-120903,RPIERCE   ,TAXNIDLMR
*****************************NON IMPOUND********************************
ORDERED DOCUMENTS FOR FURTHER SEARCH.
*************************************************************

.SECTION-00003
.DT-12292003,JALCALA
CNOT LOCATE PARCEL FOR PROP-TRIED PIKE COUNTY BY ZIP CODE/ ATLAS: CRENSHAW (W)
COFFE (S) MONTGOMERY (N) BULLOCK (E) - CNOT LOCATE PROP - ALSO TRYIED WHITE
PAGES - CNT LOCATE

.SECTION-00004
.DT-010704,JALCALA   S401
S/TY/FR  PAYEECD  O DUE DT BR TX    AMOUNT EXP DT ESC DESC
1 90 12 010900000  110199  I     .00 000000 99999999999999999999  OLD
1 90 12 010900000  110199        .00 000000 10-09-30-4-005-001-002 NEW
.DT-01072004,JALCALA
PARCEL # UPDATED PER : T/A  - VRFY BY ADD ONLY - PROPERTY IS UNDER DIFF NAME
GLORIA STARKS - NO DOCS FMS

.SECTION-00005
.DT-01/08/2004, TM-01:12:08,CFC@LNADM
DDI0305R: DDI Property Address Update
FROM:  Zip4 0
TO  :  Zip4 1803

.SECTION-00006
.DT-011304,MMOREHEA   ,TAXNIDLMR
*****************************NON IMPOUND********************************
PER: MARY ALICE            TAXES ARE CURRENT.
*************************************************************

.SECTION-00007
.DT-040812,TSTEWART   S401E
S/TY/FR  PAYEECD  O DUE DT BR TX    AMOUNT EXP DT ESC DESC
1 90 12 010900000  110199        .00 000000 10-09-30-4-005-001-002 OLD
1 90 12 010900000  110199  I     .00 000000 10-09-30-4-005-001-002 NEW

.SECTION-00008
.DT-081204,TSTEWART  ,TAXNIDLMR
*****************************NON IMPOUND********************************
ORDERED DOCUMENTS FOR FURTHER SEARCH.
*************************************************************
.DT-08122004,TSTEWART
PLEASE DISREGARD THE ABOVE. "I" INDICATOR ADDED AS TAX LINES NEED VERIFICATION
*************************************************************
SPOKE TO TA MARY ALICE, THE PARCEL# FOR THIS LOAN DOES NOT BRING UP THIS H/O
AND DOES NOT MATCH THE LEGAL DESC IN IMAGING. UNABLE TO VERIFY A TRIAD. PLEASE
VERIFY CORRECT PARCEL AND LEGAL.

CHL/Brooks00059

```
*******************************************************************
.SECTION-00009/FU-10112004,TSTEWART/CD-09272004TSTEWART
.DT-08122004,TSTEWART
VERIFY SET UP HAS BEEN COMPLETED. VERIFY LEGAL, NAME AND PARCEL WITH TA WHEN
CALLING OUT.
.DT-08192004,TSTEWART
SET UP NOT COMPLETE. ROLLING F/U DATE.
.DT-08192004,TSTEWART
SET UP NOT COMPLETE. ROLLING F/U DATE.
.DT-08232004,TSTEWART
SET UP NOT COMPLETE. ROLLING F/U DATE. EMAILED TL WITH STATUS.
.DT-08252004,TSTEWART
SET UP COMPLETED 8/24/04.
.DT-08252004,TSTEWART
MULTIPLE ADDRESSES STILL REFLECT ON LEGAL AND NOT IN AS400. EMAILED TSU FOR
ADDITIONAL ASSISTANCE.
.DT-08302004,TSTEWART
.
.DT-09022004,TSTEWART
STILL WORKING ON. TL WILL ADVISE HOW TO PROCEED. ROLLING F/U DATE.
.DT-09022004,TSTEWART
STILL WORKING ON. TL WILL ADVISE HOW TO PROCEED. ROLLING F/U DATE.
.DT-09072004,TSTEWART
STILL WORKING ON. ROLLING FOLLOW-UP DATE.
.DT-09082004,TSTEWART
STILL WORKING ON. ROLLING FOLLOW UP DATE. WAITING FOR RESPONSE FROM TL.
.DT-09152004,TSTEWART
WAITING FOR VERIFICATION FROM TL. LOAN IS CURRENTLY BEING RESEARCHED BY MGT.
ROLLING F/U DATE.
.DT-09212004,TSTEWART
WAITING FOR TL TO ADVISE. ROLLING F/U DATE.
.DT-09242004,TSTEWART
TA OUT OF OFFICE. STILL WAITING FOR TL TO ADVISE. ROLLING F/U DATE.
.DT-09272004,TSTEWART
TL ADVISED THAT PARCEL IN AS400 IS OK FOR USE. PARCEL NUMBER HAS BEEN
RE-VERIFIED BY TSU. PER TA GAIL GREEN, ALL DELQ TAXES HAVE BEEN PAID. TAXES
ARE CURRENT AT THIS TIME.

.SECTION-00010
.DT-08/24/2004  @CTSCEPS        TXTEPFTAR1
.TM-08:16:01, USER: JALCALA          , SYSTEM: TSUEP
S/TY/FR PAYEECODE O TX DUEDTE  ESC.AMOUNT EXPDTE ESCROW.DESCRIPTION
1 90 12 010900000 I 110199    0.00     10-09-30-4-005-001-002 OLD
1 90 12 010900000 D 110199    0.00     10-08-28-3-002-005-000 NEW
1 90 12 010900000 D          0.00     10-09-29-4-001-012-000 ADD
parcel # updated per: t/a carla -vrfy legal fms and name

.SECTION-00011
.DT-20040824 USER_ID:QUSER    PROGRAM:TAXDUER2X
S/TY/FR  PAYEECD  O DUE DT BR TX    AMOUNT EXP DT ESC DESC
1 90 12 010900000  000000  D    .0 000000 10-09-29-4-001-012-000  OLD
```

CHL/Brooks00060

```
1 90 12 010900000  110104  D     .0 000000 10-09-29-4-001-012-000   NEW
```

.SECTION-00012/FU-08262004/CD-08252004,TSTEWART

.DT-08252004,TSTEWART

SET UP COMPLETE 8/24/04.

.DT-08252004,TSTEWART

PLEASE DISREGARD THIS SECTION.


.SECTION-00013

.DT-08/27/2004  @CTSCEPS        TXTEPFTAR1

.TM-08:32:49, USER: JALCALA        , SYSTEM: TSUEP

| S/TY/FR | PAYEECODE | O | TX | DUEDTE | ESC.AMOUNT | EXPDTE | ESCROW.DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 1 90 12 010900000 | | D | 110199 | 0.00 | 10-08-28-3-002-005-000 | OLD | |
| 1 90 12 010900000 | | D | 110199 | 0.00 | 10-08-28-3-002-005-000 | NEW | |
| 1 90 12 010900000 | | D | 110104 | 0.00 | 10-09-29-4-001-012-000 | OLD | |
| 1 90 12 010900000 | | D | 110104 | 0.00 | 10-09-29-4-001-012-000 | NEW | |

CALLED T/A SPOKE W/SHEMIKA -SD THIS 2 PARCEL#'S ADDRESS IS BEEN MLD TO 319 DEA
N ST -

                                Y


.SECTION-00014

.DT-090304,FCRUZ     S411E

| S/TY/FR | PAYEECD | O | DUE DT | BR | TX | AMOUNT | EXP DT | ESC | DESC |
|---|---|---|---|---|---|---|---|---|---|
| 1 90 12 010900000 | 110199 | D | | | | .00 000000 | 10-08-28-3-002-005-000 | OLD | |
| 1 90 12 010900000 | 110199 | | | | | .00 000000 | 10-08-28-3-002-005-000 | NEW | |
| 1 90 12 010900000 | 110104 | D | | | | .00 000000 | 10-09-29-4-001-012-000 | OLD | |
| 1 90 12 010900000 | 110104 | | | | | .00 000000 | 10-09-29-4-001-012-000 | NEW | |


.SECTION-00015

.DT-090304,FCRUZ     ,TAXNIDLMR

*****************************NON IMPOUND********************************

PER: MARY            TAXES ARE CURRENT.

************************************************************

.DT-09032004,FCRUZ

VERIFIED PARCEL VS H/O NAME (OKAY). AMT. DELINQUENT 1101 IS $47.30 (005) AND
$66.51 (012)

.DT-09082004,FCRUZ

REVERIFIED PARCEL #, PROPERTY ADDRESS, NAME WITH T/A JOSEPHINE. TAXES CURRENT



-------------------------------------------------------


ESR046R1  YJACQUES   OFFICE OF THE PRESIDENT        3/24/2006 10:39:56

                    CC- 8 ! WC- 5

Account: 41813044 Mortgagor: ROY BROOKS JR            CFC

Follow-Up Date: _____

<.... ... 1 ... ... 2 ... ... 3 ... ... 4 ... ... 5 ... ... 6 ... ... 7 ... ..>


.SECTION-00001

.DT-032405,JSWANSO3

********* RCVD CONFIRMATION VIA RIGHTFAX ********** SEND SUCCESSFUL.

RECORD ADDED TO BOTH LAOOP & CFC@CUSTSR MEMBERS

CHL/Brooks00061

.SECTION-00002 DT-03/25/2005 by JSWANSO3   (TRWRSQJR)

Received Credit correction To show loan foreclosed 11/2004

Transmitted to the 4 credit bureaus & Mailed & Faxed Ltr To Borr

Record added to both LAOOP & CFC@CUSTR members.

----------------------------------------------------------------------

END OF REQUEST: 041813044

----------------------------------------------------------------------

CHL/Brooks00062